6/16/2020                                       Inform Browser : 5.807.62.0 - Reports - Incident Report

# Incident Detail Report
Data Source: **Data Warehouse**
Incident Status: **Closed**
Incident number: **DPD-20-0330514**
Case Numbers:
Incident Date: **5/28/2020 16:31:52**
Report Generated: **6/16/2020 08:48:48**



## Incident Information

| | | | |
|---|---|---|---|
| **Incident Type:** | 2 Officers/Sgt | **Alarm Level:** | |
| **Priority:** | P1 Emergency | **Problem:** | Riot |
| **Determinant:** | | **Agency:** | Police |
| **Base Response#:** | | **Jurisdiction:** | DPD Denver Police |
| **Confirmation#:** | | **Division:** | PD District 6 |
| **Taken By:** | Seib, Jessica L = CIT | **Battalion:** | Dist 6- Sector 2 |
| **Response Area:** | P623 | **Response Plan:** | |
| **Disposition:** | Report Made | **Command Ch:** | |
| **Cancel Reason:** | | **Primary TAC:** | |
| **Incident Status:** | Closed | **Secondary TAC:** | |
| **Certification:** | | **Delay Reason (if any):** | |
| **Longitude:** | 104984856 | **Latitude:** | 39740060 |

## Incident Location

| | | | |
|---|---|---|---|
| **Location Name:** | State Capitol Building | **County:** | Denver |
| **Address:** | 200 E Colfax Ave | **Location Type:** | Public/Govt Buildings |
| **Apartment:** | | **Cross Street:** | N Sherman St/N Grant St |
| **Building:** | | **Map Reference:** | 1/23J |
| **City, State, Zip:** | Denver CO 80203 | | |

## Call Receipt

| | | | |
|---|---|---|---|
| **Caller Name:** | | | |
| **Method Received:** | | **Call Back Phone:** | |
| **Caller Type:** | | **Caller Location:** | |

## Time Stamps / Elapsed Times

| Description | Date | Time | User | Description | Time |
|---|---|---|---|---|---|
| Phone Pickup | 5/28/2020 | 16:30:13 | | Received to In Queue | 00:00:00 |
| 1st Key Stroke | 5/28/2020 | 16:30:15 | | Call Taking | 01:41:56 |
| In Waiting Queue | 5/28/2020 | 16:31:52 | | In Queue to 1st Assign | 00:01:42 |
| Call Taking Complete | 5/28/2020 | 18:13:48 | Seib, Jessica L = CIT | Call Received to 1st Assign | 00:03:21 |
| 1st Unit Assigned | 5/28/2020 | 16:33:34 | | Assigned to 1st Enroute | 00:18:47.1 |
| 1st Unit Enroute | 5/28/2020 | 16:52:21 | | Enroute to 1st Arrived | |
| 1st Unit Arrived | 5/28/2020 | 16:52:21 | | Incident Duration | 12:57:56 |
| Closed | 5/29/2020 | 05:28:09 | Gutierrez, Brenda T = CIT | | |

## Response Assignment

| Unit | Primary Flag | Assigned | Disposition | Enroute | Staged | Arrived | Delay At Patient Avail | Complete | Odm. Enroute | Odm. Arrived | Cancel Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 733B | Y | 16:33:34 | Back Up / Cover Car | 16:52:21 | | 16:52:21 | | 03:20:10 | | | |
| 570 | N | 16:33:34 | Party Advised | 16:52:21 | | 16:52:21 | | 02:59:50 | | | |
| 470A | N | 16:37:47 | | 16:52:21 | | 16:52:21 | | 02:49:12 | | | |
| 575A | N | 16:38:48 | Party Advised | 16:52:21 | | 16:52:21 | | 02:59:29 | | | D Dispatcher Cancellation |
| 573A | N | 16:38:48 | | 16:52:21 | | 16:52:21 | | 21:30:53 | | | |
| MALL24 | N | 16:47:29 | Arrest Made | 16:52:21 | | 16:52:21 | | 02:37:15 | | | |
| 683A | N | 16:58:03 | | 17:02:40 | | 17:02:40 | | 03:18:42 | | | |
| 685A | N | 16:58:03 | | 17:02:40 | | 17:02:40 | | 03:18:44 | | | |
| 686A | N | 16:58:03 | | 17:02:40 | | 17:02:40 | | 03:18:45 | | | |
| 381A | N | 16:58:30 | Back Up / Cover Car | 17:02:40 | | 17:02:40 | | 02:32:09 | | | |
| 381E | N | 16:58:30 | Back Up / Cover Car | 17:02:40 | | 17:02:40 | | 02:19:53 | | | |
| 472B | N | 16:58:39 | | 17:02:40 | | 17:02:40 | | 02:49:15 | | | |
| 181D | N | 16:58:53 | | 17:02:40 | | 17:02:40 | | 03:19:44 | | | |
| 750B | N | 17:15:38 | Back Up / Cover Car | 18:28:04 | | 18:28:04 | | 03:20:03 | | | |
| 757B | N | 17:17:12 | Back Up / Cover Car | 18:28:04 | | 18:28:04 | | 03:20:03 | | | |
| 759B | N | 17:17:12 | Back Up / Cover Car | 18:28:04 | | 18:28:04 | | 03:20:03 | | | |
| 751S | N | 17:20:23 | Back Up / Cover Car | 18:28:04 | | 18:28:04 | | 03:20:03 | | | |
| AF | N | 17:24:13 | | 18:28:04 | | 18:28:04 | | 04:04:32 | | | |
| | N | 17:25:41 | | 18:28:04 | | 18:28:04 | | 04:04:46 | | | |
| | N | 17:29:27 | | 18:28:04 | | 18:28:04 | | 02:37:27 | | | |
| MET2 | N | 17:58:05 | | 18:28:04 | | 18:28:04 | | 03:17:19 | | | |
| 452A | N | 18:03:17 | Report Made | 18:28:04 | | 18:28:04 | | 03:33:49 | | | |
| 463C | N | 18:03:17 | | 18:28:04 | | 18:28:04 | | 04:00:20 | | | |
| MET3 | N | 18:10:25 | Back Up / Cover Car | 18:28:04 | | 18:28:04 | | 03:19:08 | | | |
| MET7 | N | 18:11:00 | Back Up / | 18:28:04 | | 18:28:04 | | 03:19:07 | | | |

DEN000001

10.137.15.12/VisiNetBrowser/Search/IncidentReport.aspx?id=25998312&ds=a                                 1/37

Exhibit 1

| Unit | N | Time | Action | Time2 | Time3 | Duration | Notes |
|---|---|---|---|---|---|---|---|
| 755B | N | 18:12:36 | Cover Car Back Up / | 18:28:04 | 18:28:04 | 03:20:03 | |
| 800 | N | 18:14:26 | Cover Car Back Up / | 18:28:04 | 18:28:04 | 03:20:02 | |
| 731B | N | 18:15:00 | Cover Car Back Up / | 18:28:04 | 18:28:04 | 03:20:10 | |
| 131B | N | 18:15:15 | Cover Car Back Up / | 18:28:07 | 18:28:07 | 02:22:25 | |
| AD6 | N | 18:23:17 | Cover Car | 18:28:07 | 18:28:07 | 04:04:19 | |
| 333A | N | 18:23:22 | Back Up / Cover Car | 18:28:07 | 18:28:07 | 01:18:40 | |
| 333B | N | 18:23:22 | Back Up / Cover Car | 18:28:12 | 18:28:12 | 01:15:44 | |
| 342B | N | 18:23:23 | Back Up / Cover Car | 18:28:12 | 18:28:12 | 23:52:54 | |
| 331A | N | 18:23:24 | Back Up / Cover Car | 18:28:15 | 18:28:15 | 00:39:50 | |
| 432B | N | 18:24:34 | Back Up / Cover Car | 18:28:15 | 18:28:15 | 02:36:29 | |
| 432S | N | 18:24:35 | Back Up / Cover Car | 18:28:15 | 18:28:15 | 03:20:40 | |
| 343A | N | 18:25:08 | Back Up / Cover Car | 18:28:15 | 18:28:15 | 00:14:43 | |
| 452B | N | 18:25:30 | Report Made | 18:28:15 | 18:28:15 | 03:13:07 | |
| 462B | N | 18:25:31 | In Service | 18:28:15 | 18:28:15 | 22:25:15 | P Preempted or Reassigned |
| 461A | N | 18:25:31 | | 18:28:15 | 18:28:15 | 02:29:57 | |
| 461S | N | 18:25:32 | | 18:28:15 | 18:28:15 | 00:59:25 | |
| 442A | N | 18:25:38 | Back Up / Cover Car | 18:28:15 | 18:28:15 | 03:20:45 | |
| 371A | N | 18:26:47 | Back Up / Cover Car | 18:28:15 | 18:28:15 | 02:30:40 | |
| 372A | N | 18:26:47 | Back Up / Cover Car | 18:28:15 | 18:28:15 | 02:30:49 | |
| 373A | N | 18:26:47 | Back Up / Cover Car | 18:28:15 | 18:28:15 | 02:23:06 | |
| 471D | N | 18:27:29 | Back Up / Cover Car | 18:28:15 | 18:28:15 | 02:36:28 | |
| 143B | N | 18:28:07 | In Service | | 18:36:31 | 03:23:00 | 92108.0 |
| 451A | N | 18:29:14 | Back Up / Cover Car | | | 20:39:33 | |
| 452C | N | 18:29:14 | Back Up / Cover Car | | 19:31:18 | 01:45:57 | |
| Z37 | N | 18:29:36 | Back Up / Cover Car | | | 03:18:28 | |
| 431S | N | 18:30:02 | Back Up / Cover Car | | | 02:26:58 | |
| 443E | N | 18:31:11 | Arrest Made | | | 02:30:02 | |
| 233S | N | 18:31:35 | Back Up / Cover Car | | 02:16:46 | 02:25:23 | 12878.0 |
| 441B | N | 18:33:18 | Arrest Made | | | 02:26:15 | |
| 332A | N | 18:35:13 | | | 18:42:46 | 02:29:47 | 16507.0 |
| 692C | N | 18:37:18 | | | | 03:19:44 | |
| 243S | N | 18:37:37 | | | | 03:12:57 | |
| CMD6 | N | 18:48:21 | Back Up / Cover Car | | | 03:19:28 | |
| 460C | N | 18:50:23 | | | | 04:36:22 | |
| 330B | N | 18:50:30 | Back Up / Cover Car | | | 02:29:54 | |
| 141S | N | 18:52:42 | | | | 02:31:50 | |
| 141F | N | 18:53:13 | | | | 18:53:29 | |
| 541C | N | 18:54:59 | | | 02:29:28 | 02:29:34 | |
| 543A | N | 18:55:00 | Back Up / Cover Car | | | 02:44:35 | |
| TAC7 | N | 18:59:19 | Back Up / Cover Car | | | 03:18:58 | |
| 100 | N | 18:59:55 | Back Up / Cover Car | | | 03:21:09 | |
| 461J | N | 19:03:29 | Back Up / Cover Car | | 19:06:35 | 03:32:15 | 8530.0 |
| 2Z50 | N | 19:05:11 | Back Up / Cover Car | | 19:32:27 | 02:32:03 | 20052.0 |
| 341A | N | 19:05:39 | Back Up / Cover Car | | | 00:41:02 | |
| MALL20 | N | 19:15:43 | Back Up / Cover Car | | | 03:19:13 | |
| 631B | N | 19:16:45 | Back Up / Cover Car | | 19:19:53 | 02:10:43 | 61323.0 |
| 662D | N | 19:16:45 | | | | 05:21:01 | |
| 631D | N | 19:16:46 | Back Up / Cover Car | | | 02:13:21 | |
| 632C | N | 19:16:46 | | | 19:19:25 | 05:20:08 | 36891.0 |
| 630A | N | 19:16:46 | | | | 02:55:30 | |
| 642S | N | 19:19:46 | Back Up / | | | 01:51:05 | |

| Unit | N | Time | Disposition | Time2 | Time3 | Value | Note |
|---|---|---|---|---|---|---|---|
| 652I | N | 19:20:24 | Cover Car | | 23:37:44 | | |
| 641D | N | 19:20:24 | | | 03:08:37 | | |
| 642B | N | 19:20:31 | | | 22:59:16 | | |
| MALL22 | N | 19:22:31 | Back Up / Cover Car | | 03:19:13 | | |
| M 6 | N | 19:22:33 | | 02:33:14 | 02:33:14 | 1.0 | |
| Z | N | 19:22:40 | Back Up / Cover Car | 19:22:57 | 03:18:35 | | |
| VIC47 | N | 19:22:53 | Back Up / Cover Car | 19:22:58 | 02:47:14 | | |
| 650C | N | 19:23:20 | Party Advised | | 23:46:25 | | |
| 131S | N | 19:25:58 | | | 02:43:28 | | |
| 663H | N | 19:27:24 | | | 23:37:48 | | |
| 642A | N | 19:31:10 | | | 03:08:54 | | |
| 631S | N | 19:31:17 | Back Up / Cover Car | | 02:04:09 | | |
| 641A | N | 19:31:23 | Party Advised | 19:39:17 | 03:08:22 | | |
| 651G | N | 19:31:28 | File Only | 23:52:02 | 00:19:49 | 13395.0 | |
| 242S | N | 19:46:18 | Back Up / Cover Car | | 20:10:56 | | |
| 631C | N | 19:47:16 | Back Up / Cover Car | | 02:13:44 | | |
| 133E | N | 20:05:46 | Back Up / Cover Car | | 22:26:40 | | |
| 131A | N | 20:05:49 | Back Up / Cover Car | | 22:47:41 | | |
| TAC2 | N | 20:19:22 | Back Up / Cover Car | | 03:18:58 | | |
| 140A | N | 20:24:07 | | | 02:27:43 | | |
| 233C | N | 20:24:47 | | | 02:16:44 | | |
| L122 | N | 20:29:16 | Back Up / Cover Car | | 03:19:18 | | |
| 661E | N | 20:34:22 | Back Up / Cover Car | | 00:18:29 | | |
| IMP20 | N | 20:34:34 | Party Advised | | 03:11:56 | | |
| U85 | N | 20:35:11 | Party Advised | | 03:32:46 | | |
| 870A | N | 20:57:37 | Back Up / Cover Car | 21:24:08 | 02:44:31 | 27063.0 | |
| 453S | N | 20:59:24 | File Only | 21:13:23 | 22:34:15 | 49035.0 | |
| 530A | N | 21:11:41 | Back Up / Cover Car | | 03:21:25 | | |
| 5 | N | 21:11:41 | Back Up / Cover Car | | 03:21:25 | | |
| 162S | N | 21:24:53 | Back Up / Cover Car | 21:40:52 | 02:01:02 | 102396.0 | |
| 871A | N | 21:25:12 | Back Up / Cover Car | | 04:12:34 | | |
| 872A | N | 21:25:12 | | | 23:45:53 | | |
| 142E | N | 21:25:15 | Back Up / Cover Car | | 03:44:38 | | |
| 151S | N | 21:29:06 | | | 01:07:06 | | |
| 161D | N | 21:29:23 | Back Up / Cover Car | | 02:00:32 | | |
| 152S | N | 21:30:24 | | | 01:47:41 | | |
| K14 | N | 21:31:07 | | | 03:03:15 | | |
| 692A | N | 21:49:55 | | | 03:19:44 | | |
| 693B | N | 21:49:55 | | | 03:19:44 | | |
| 694A | N | 21:49:55 | | | 03:19:44 | | |
| 694B | N | 21:49:55 | | | 03:19:44 | | |
| 695B | N | 21:49:56 | | | 03:19:44 | | |
| 698A | N | 21:49:56 | | | 03:19:44 | | |
| 132E | N | 21:57:28 | Back Up / Cover Car | | 02:26:22 | | |
| 150A | N | 22:32:31 | | | 22:56:17 | | |
| 662C | N | 23:05:56 | | 23:10:35 | 23:59:37 | | |
| 873A | N | 23:48:49 | Back Up / Cover Car | | 03:25:45 | | |
| TAC32 | N | 23:54:13 | Back Up / Cover Car | | 03:18:58 | | |
| 872A | N | 23:55:12 | | 23:55:49 | 04:26:59 | 39901.0 | |
| TAC14 | N | 00:51:12 | Back Up / Cover Car | | 03:18:58 | | |
| 461S | N | 01:00:53 | Report Made | 01:50:20 | 05:27:42 | | |
| 143K | N | 01:01:45 | Back Up / Cover Car | | 03:44:41 | | |
| 6 | N | 02:20:29 | In Service | | 02:22:35 | | P Preempted or Reassigned |
| 260A | N | 02:35:29 | Report Made | 02:36:25 | 04:28:11 | 126747.0 | |
| 181C | N | 02:39:47 | In Service | | 02:40:07 | | P Preempted or Reassigned |
| 253C | N | 03:01:06 | | | 05:28:09 | | |
| 251C | N | 03:27:49 | Back Up / Cover Car | | 04:28:52 | | |
| 142E | N | 03:46:29 | | | 03:46:45 | | |

Personnel Assigned

| Unit | Name |
|---|---|
| 733B | Ludwig, Thomas S 13090 (P13090) - Recruit |
| 570 | Lucero, J B 07051 = CIT (P07051) |
| 470A | O'Neill, Michael 96025 = CIT (P96025) - PD Default |
| 575A | Montanez, Gregory W 13014 = CIT (P13014) - Officer |
| 573A | Weinheimer, Julie E 18015 (P18015) - Officer |
| MALL24 | Burkin, Jackson C 14056 (P14056) |
| 683A | Norris, Raelene N 14089 (P14089) |
| 685A | Calabrese, K M 17018 (P17018) - Recruit; Drew, Sean E 15072 = CIT (P15072) - Recruit |
| 686A | Carman, Andrew R 18002 (P18002) - Officer |
| 381A | Cain, J 05056 = CIT (P05056) - Officer; Pittsley, Jordan G 15026 = CIT (P15026) - Officer |
| 381E | LeFebre, A J 16017 (P16017) - Recruit; Spencer, A L 16059 = CIT (P16059) - Recruit |
| 472B | Hagan, Corey D 15023 (P15023) - Officer; Streeter, Derek M 15065 = CIT (P15065) - Recruit |
| 181D | Hoffecker, Adam T 14051 (P14051) |
| 750B | Valerio, J 03005 = CIT (P03005) - Officer |
| 757B | Bolen, J P 13035 (P13035) - Officer |
| 759B | Dore, Bradley K 15007 = CIT (P15007) |
| 751S | Kleman, R J 06065 = CIT (P06065) - Officer |
| AD9 | Williams, C 08011 = CIT (P08011) - Recruit |
| 6300 | Rebeterano, A 08057 = CIT (P08057) |
| 180 | Abeyta, David 99063 = CIT (P99063) - Sergeant |
| MET2 | Pine, T 94001 (P94001) - PD Default |
| 452A | Phillips, Katie L 19066 (P19066) - Officer |
| 463C | Abeyta, Avery D 18069 (P18069) - Officer |
| MET3 | Canino, Matthew D 91041 (P91041) |
| MET7 | Gray, E 01060 = CIT (P01060) - Officer |
| 755B | McDermott, M D 16015 = CIT (P16015) - Recruit |
| 800 | Wyckoff, R 94013 = CIT (P94013) - PD Default |
| 731B | Luevano, D T 17040 (P17040) - Officer |
| 131B | Egger, A. 08054 = CIT (P08054) |
| AD6 | Montoya, J 91011 (P91011) |
| 333A | Teti, J. 08045 = CIT (P08045) |
| 333B | Zwickl, J L 13041 = CIT (P13041) - Officer |
| 342B | Connelly-McVoy, K 16005 = CIT (P16005) - Recruit |
| 331A | Ingram, Scott E 17076 (P17076) - Officer |
| 432B | Schaal, John L 17063 (P17063) - Officer |
| 432S | Albergotti, J98027=SP,CIT (P98027) - Corporal |
| 343A | Deal, Marty D 17078 (P17078) - Officer |
| 452B | Olazaba, F 16012 = CIT (P16012) - Recruit |
| 462B | Bartz, William D 17044 (P17044) - Officer; Ortiz, Jose A 19008 (P19008) - Officer |
| 461A | Sandoval, Patrick 15009 = CIT (P15009) |
| 461S | Auger, Austin P 19081 (P19081) - Officer; Sandoval, J J 16039 = CIT (P16039) - Recruit |
| 442A | Sisneros, J 01041 = CIT (P01041) - Officer |
| 371A | Martinez, Kimberly L 14014 = CIT (P14014) - Officer |
| 372A | Williams, J D M 16018 = CIT (P16018) - Recruit |
| 373A | Bergner, A D 18012 (P18012) - Officer |
| 471D | Heckencamp, Joseph M 14006 (P14006) - Officer |
| 143B | Van Volkinburg, A J 17008 (P17008) - Recruit |
| 451A | Cash II, W F 06131 = CIT (P06131) - Recruit |
| 452C | Kerchev, Valentin A 18018 (P18018) - Officer |
| Z37 | Brest, R 98034 = CIT (P98034) - PD Default |
| 431S | Juarez, G 00064 = CIT (P00064) - Officer; Linan, Renzo J 19123 (P19123) - Officer |
| 443E | West, E M 16056 (P16056) - Recruit |
| 233S | Joko, D K 05073 = CIT (P05073) - Officer; Mullen, Matthew W 19086 (P19086) - Officer |
| 441B | Trudel, Jesse J 18060 (P18060) - Officer |
| 332A | Hansen, Stephen B 13084 (P13084) - Recruit |
| 692C | Gillian, Teresa F 14062 (P14062) |
| 243S | De Araujo, Deryck P 19084 (P19084) - Officer; Trudel, K A 06095 = CIT (P06095) - Officer |
| CMD6 | Sanchez, A 92047 (P92047) - Lieutenant |
| 460C | Blanchard, Chris M 14003 (P14003) - Officer |
| 330B | Koenigsfeld, R 04107 =CIT (P04107) - Sergeant |
| 141S | Felkins, D 93016 = CIT (P93016) - PD Default; Wolfe, Christopher J P19126 (P19126) - Officer |
| 141F | Juarez, G L 04104 = CIT (P04104) - Officer |
| 541C | Isabelle, Brandon J 17049 (P17049) - Officer |
| 543A | Rider, W B 17016 (P17016) - Recruit |
| TAC7 | Lombardi, Vincent C 89031 (P89031) - Officer |
| 100 | Williams, J 92017 (P92017) - PD Default |
| 461J | Ryan, Jannika D 18016 (P18016) - Officer |
| 2Z50 | Bloom, A 05113 = CIT (P05113) - Officer |
| 341A | Sechrist, David P 18009 (P18009) - Officer |
| MALL20 | Saunders, S 95042 = CIT (P95042) - PD Default |
| 631B | May Jr, M 00045 = CIT (P00045) - Officer |
| 662D | Tetreault, Nicholas M 19044 (P19044) - Officer |
| 631D | McQueen, Patrick G 19048 (P19048) - Officer |
| 632C | Foisy, A G 07023 = CIT (P07023) - Officer |
| 630A | Gardner, Lance 95013 = CIT (P95013) - PD Default |
| 642S | Lieberson, Meagan E 19125 (P19125) - Officer; Quintana, E 01052 = CIT (P01052) - Officer |
| 652I | Lee, L C 16026 = CIT (P16026) - Recruit |
| 641D | Darrow, Rylan A 19035 (P19035) - Officer |
| 642B | Terry, K. 08033 = CIT (P08033) |
| MALL22 | Brooks, J H 07030 = CIT (P07030) - Officer |
| MALL26 | Cairns, B J 13039 = CIT (P13039) - Officer |
| Z66 | Clements, M 14039 (P14039) |

| Unit | Name |
|---|---|
| VIC47 | Rushton, L 91057 (P91057) |
| 650C | Abeyta Jr, David M 13076 = CIT (P13076) - Corporal |
| 131S | Floyd, Heather C 19113 (P19113) - Officer; Lewis, K A 04053 = CIT (P04053) - Officer |
| 663H | Black, Gregory 15004 (P15004) |
| 642A | Grier, S 05065 = CIT (P05065) - Officer |
| 631C | Gottschalk, J 00038 = CIT (P00038) - PD Default; Kambic, Cory H 19082 (P19082) - Officer |
| 64_ | Sloan, S D 06129 = CIT (P06129) - Recruit |
| 6_ | Frahm, Cory A 19031 (P19038) - Officer |
| 242S | Slaughter, A 01065 = CIT (P01065) - Officer |
| 631C | David, Donald L 18084 (P18084) - Officer |
| 133E | Carrazco, Luis 19075 (P19075) - Officer |
| 131A | Le, Kevin T 19049 (P19049) - Officer |
| TAC2 | O'Donnell, M 92009 (P92009) - PD Default |
| 140A | Horton, M 04039 = CIT (P04039) - Sergeant |
| 233C | Abrams, Christine E 19010 (P19010) - Officer; Brungardt, Christopher C 17070 (P17070) - Officer |
| 661E | Kaufmann, Taylor K 19045 (P19045) - Officer |
| IMP20 | Simmons, J 04038 = CIT (P04038) - Officer |
| U85 | Garduno, Rueban M 14069 (P14069) |
| 870A | Coisman, R 95001 = CIT (P95001) |
| 453S | Hassman, N J 07020 = CIT (P07020) - Officer |
| 530A | Morrill, K 04094 = CIT (P04094) - Officer |
| 540A | Vigil, Marcus 00004 = CIT (P00004) - Officer |
| 162S | Carrera, Pablo E 19109 (P19109) - Officer; Payan Jr, A 06162 (P06162) - Recruit |
| 871A | Martin, G T 06099 = CIT (P06099) - Officer |
| 872A | Gates, J J 03015 = CIT (P03015) - Officer |
| 142E | Meadows, Daniel J 14068 (P14068) |
| 151S | Damian, S 14033 (P14033) |
| 161D | Lopez, Ismael M 13079 = CIT (P13079) - Recruit |
| 152S | Reyes, Brandon T 15029 = CIT (P15029) - Officer; Sparks, Allen M 19090 (P19090) - Officer |
| K14 | White, B R 05044 = CIT (P05044) - Officer |
| 692A | Dulayev, Greg 13092 (P13092) - Recruit; Gunsauls, Nicholas G 13094 = CIT (P13094) - Recruit |
| 693B | Lutkin, M N 16069 (P16069) - Recruit |
| 694A | Puleo, N J 16020 (P16020) - Recruit; Tassitano, Brent A 14017 = CIT (P14017) - Officer |
| 694B | Harvey IV, James H 13010 = CIT (P13010) - Officer |
| 695B | Ulrich, D 97001 = CIT (P97001) - PD Default |
| 698A | Boyd, K T 17012 (P17012) - Recruit; Zapien-Mata, A A 17019 (P17019) - Recruit |
| 132E | Gleaton, T J 16036 = CIT (P16036) - Recruit |
| 150A | Christopherson, P00062=CIT (P00062) - Officer |
| 662C | Marrone, Jessica A 17089 (P17089) - Officer; Rowland, Kenneth E 19068 (P19068) - Officer |
| 873A | Harvey Jr, Richard 06069 = CIT (P06069) - Officer |
| TAC32 | Stadler, J R 13037 = CIT (P13037) - Officer |
| 8_ | Gates, J J 03015 = CIT (P03015) - Officer |
| _ | Espinoza, Ronald 15014 (P15014) |
| 46_S | Auger, Austin P 19081 (P19081) - Officer; Sandoval, J J 16039 = CIT (P16039) - Recruit |
| 143K | Antoine, K P 17021 (P17021) - Recruit |
| 661A | Hernandez,FJ 05156SP,CIT (P05156) - Officer; Lapira, D S 06075 = CIT (P06075) - Officer |
| 263A | Bova, Anthony M 17069 (P17069) - Officer; Niccum, Andrew G 17051 (P17051) - Officer |
| 181C | Connors, Cole A 14053 (P14053) |
| 253C | Danielson, Tyler L 18052 (P18052); Prell, Matthew G 18054 (P18054) - Officer |
| 251C | Hayes, Bryan J 17060 (P17060) - Officer; Hayes, Jonathan D 18055 (P18055) - Officer |
| 142E | Meadows, Daniel J 14068 (P14068) |

Pre-Scheduled Information
**No Pre-Scheduled Information**

Transactions

| Unit | Location/Address | City | Patient | Mode | Protocol | Mileage Start/End/Total | Depart | Arrived | Complete |
|---|---|---|---|---|---|---|---|---|---|
| 461A | DISTRICT 6/1566 N Washington St | Denver | | Police Routine | Departmental Policy | 0.0/ / | 19:33:08 | 19:35:52 | 02:29:57 |
| 452C | DENVER DETENTION CENTER/490 W Colfax Ave | Denver | | Police Routine | Departmental Policy | 0.0/ 94310.0/ | 19:31:22 | 19:31:26 | 19:51:04 |
| 133E | DENVER DETENTION CENTER/490 W Colfax Ave | Denver | | Police Routine | Departmental Policy | 0.0/ 102294.0/ | 20:45:37 | 20:59:08 | 22:26:40 |
| 131A | DENVER DETENTION CENTER/490 W Colfax Ave | Denver | | Police Routine | Departmental Policy | 0.0/ 103282.0/ | 20:46:23 | 21:09:51 | 22:47:41 |
| 662C | DENVER DETENTION CENTER/490 W Colfax Ave | Denver | | Police Routine | Departmental Policy | 0.0/ 25998.0/ | 23:10:38 | 23:59:35 | 23:59:37 |
| 872A | DENVER DETENTION CENTER/490 W Colfax Ave | Denver | | Police Routine | Departmental Policy | 39901.0/ 39901.0/ 0.0 | 01:20:16 | 04:26:55 | 04:26:59 |

Transit Logs

| Unit | Location/Address | City | Patient | Mode | Protocol | Mileage Start/End/Total | Depart | Arrived | Complete |
|---|---|---|---|---|---|---|---|---|---|
| 452C | /E Alameda Ave / S Broadway St | Denver | | Police Routine | Departmental Policy | / 94310.0/ | 19:51:04 | 01:45:54 | 01:45:57 |

| Date | Time | User | Type | Conf. | Comments |
|---|---|---|---|---|---|
| 5/28/2020 | 16:32:01 | PC05039 | Response | | PER 570 700 PEOPLE EXPECTED- 15-20 TAC6 - PEACEFUL PROTEST - STAYING OUT OF SIGHT - DISTRICT IMPACT TEAMS AND TRAFFIC - CAPITAL - 14/BROADWAY - MAY MARCH INTO TRAFFIC |
| 5/28/2020 | 16:32:46 | PC05039 | Response | | MOTORS AND HWY CARS |
| 5/28/2020 | 16:56:02 | PC05327 | Response | | PTY WITH DRONE ON NE CORNER OF 14TH/BROADWAY |
| 5/28/2020 | 17:01:32 | PC05039 | Response | | 150 ON STEPS OF CAPITOL RIGHT NOW |

DEN000005

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/28/2020 | 17:04:07 | PC05304 | Response | Incident linked to [Police] [DPD-20-0330416] |
| 5/28/2020 | 17:04:10 | PC05304 | Response | [Police] has closed their incident [DPD-20-0330416] |
| 5/28/2020 | 17:15:21 | PC05039 | Response | GROUP LEAVING STEPS [Shared] |
| 5/28/2020 | 17:15:31 | PC05039 | Response | HEADING TWDS LINCOLN & COLFAX [Shared] |
| 5/28/2020 | 17:17:01 | PC05039 | Response | NEED A CAR TO POSS STOP TRAFFIC AT LINCOLN [Shared] |
| 5/28/2020 | 17:18:07 | PC05039 | Response | NB TOWARDS THE MALL AND A BUNCH STILL AT CAPITOL [Shared] |
| 5/28/2020 | 17:19:40 | PC05039 | Response | CROSSING AT BROADWAY/CLEVELAND [Shared] |
| 5/28/2020 | 17:23:02 | PC05039 | Response | TAIL AT 16/BROADWAY AT STEPS OF RTD [Shared] |
| 5/28/2020 | 17:23:57 | PC05039 | Response | TAIL CROSSING BROADWAY [Shared] |
| 5/28/2020 | 17:24:56 | PC05039 | Response | AT GLENARM [Shared] |
| 5/28/2020 | 17:25:27 | PC05039 | Response | GUY KICKING SCOOTERS [Shared] |
| 5/28/2020 | 17:26:01 | PC05039 | Response | HOLDING UP GLENARM TO GATHER - NEED SOMEONE AT 15TH & 17TH [Shared] |
| 5/28/2020 | 17:27:08 | PC05039 | Response | HEADING DOWN GLENARM [Shared] |
| 5/28/2020 | 17:28:08 | PC05039 | Response | APPROACHING WELTON [Shared] |
| 5/28/2020 | 17:29:16 | PC05039 | Response | APPROACHING CALIFORNIA [Shared] |
| 5/28/2020 | 17:30:35 | PC05039 | Response | APPROACHING STOUT [Shared] |
| 5/28/2020 | 17:31:18 | PC05039 | Response | STOPPED AT STOUT [Shared] |
| 5/28/2020 | 17:33:32 | PC05039 | Response | APPROACHING CHAMPA [Shared] |
| 5/28/2020 | 17:34:54 | PC05039 | Response | 800 NEXTEL 0905 [Shared] |
| 5/28/2020 | 17:36:32 | PC05039 | Response | RTD ADVD- THEY ADVD UNION STN TOO [Shared] |
| 5/28/2020 | 17:37:12 | PC05039 | Response | PEOPLE ON STEPS RUNNING EB TO CAPITOL [Shared] |
| 5/28/2020 | 17:38:02 | PC05039 | Response | WB TO CIVIC CENTER [Shared] |
| 5/28/2020 | 17:38:38 | PC05039 | Response | BM 40 506 MED BLD BLK SHIRT SHORT HAIR [Shared] |
| 5/28/2020 | 17:38:43 | PC05039 | Response | TROOPERS CHASING WB [Shared] |
| 5/28/2020 | 17:39:19 | PC05039 | Response | TAKING ONE IN CUSTODY - NORTH END OF CIVIC CENTER [Shared] |
| 5/28/2020 | 17:39:44 | PC05039 | Response | 18/SHERMAN [Shared] |
| 5/28/2020 | 17:40:17 | PC05039 | Response | SOMEONE DETAINED AMPITHEATER [Shared] |
| 5/28/2020 | 17:40:36 | PC05039 | Response | 380A THROUGH CIVIC CENTER - THROUGH 14TH [Shared] |
| 5/28/2020 | 17:40:43 | PC05039 | Response | BLUE SHIRT RED BACKPACK [Shared] |
| 5/28/2020 | 17:41:07 | PC05039 | Response | ONE SUSP - BM BLUE SHIRT GRY BACKPACK WB THROUGH 14TH [Shared] |
| 5/28/2020 | 17:41:40 | PC05039 | Response | STATE PATROL AT 18/SHERMAN [Shared] |
| 5/28/2020 | 17:42:13 | PC05039 | Response | SHOOTER POSS AT 18TH/SHERMAN [Shared] |
| 5/28/2020 | 17:42:28 | PC05039 | Response | 1700-BLK SHERMAN - CSP POSS SAYING THEY HAVE SUSP [Shared] |
| 5/28/2020 | 17:43:19 | PC05039 | Response | CROSSING BLAKE NOW - USING A VEH AS THE LEAD [Shared] |
| 5/28/2020 | 17:43:48 | PC05039 | Response | SHOOTER DETAINED ON SHERMAN/18TH **** [Shared] |
| 5/28/2020 | 17:44:18 | PC05039 | Response | TURNING NB - WAZEE FROM 16TH [Shared] |
| 5/28/2020 | 17:44:43 | PC05039 | Response | LEAD TO 17TH [Shared] |
| 5/28/2020 | 17:45:13 | PC05039 | Response | INTERSECTION 17TH AND WAZEE [Shared] |
| 5/28/2020 | 17:45:56 | PC05039 | Response | LOCKING DOWN UNION STN [Shared] |
| 5/28/2020 | 17:46:09 | PC05039 | Response | TOWARDS 18TH [Shared] |
| 5/28/2020 | 17:47:29 | PC05039 | Response | 751S LEAD AT 18/WAZEE AND MOVING OUTBOUND [Shared] |
| 5/28/2020 | 17:49:18 | PC05039 | Response | MALL24 ALL PROTECTING OLDER TOTOYTA SEDAN [Shared] |
| 5/28/2020 | 17:50:31 | PC05039 | Response | TURNING EB 20TH AND NOW I25 [Shared] |
| 5/28/2020 | 17:50:49 | PC05039 | Response | GET SOME CARS TO CHESTNUT TO TURN THEM [Shared] |
| 5/28/2020 | 17:50:54 | PC05039 | Response | CHESTNUT CLOSED [Shared] |
| 5/28/2020 | 17:51:00 | PC05039 | Response | CLOSE WALKWAY [Shared] |
| 5/28/2020 | 17:51:54 | PC05039 | Response | AD9 TRY TO TURN THEM BACK INBOUND [Shared] |
| 5/28/2020 | 17:52:02 | PC05039 | Response | 750B AND 3 BIKES HAVE HOV LANE TO I25 [Shared] |
| 5/28/2020 | 17:54:05 | PC05039 | Response | 80 TEAM AT 20/CHESTNUT [Shared] |
| 5/28/2020 | 17:54:08 | PC05039 | Response | 180 TEAM* [Shared] |
| 5/28/2020 | 17:54:22 | PC05039 | Response | 750 HAVE THEM SHUT GATES FOR HOCC LANE [Shared] |
| 5/28/2020 | 17:54:24 | PC05039 | Response | HOV* [Shared] |
| 5/28/2020 | 17:54:27 | PC05039 | Response | WALK TO HWY ON 20TH [Shared] |
| 5/28/2020 | 17:55:04 | PC05039 | Response | 680A AND 180A AT 20TH [Shared] |
| 5/28/2020 | 17:55:10 | PC05039 | Response | MET2 FORM A SCRIMMAGE LINE [Shared] |
| 5/28/2020 | 17:57:08 | PC05039 | Response | GTOC ADVD [Shared] |
| 5/28/2020 | 17:57:26 | PC05039 | Response | AD9 NEED 2 CARS FROM EACH DIST [Shared] |
| 5/28/2020 | 17:57:29 | PC05039 | Response | LITTLE RAVEN SHUT DOWN [Shared] |
| 5/28/2020 | 17:58:12 | PC05039 | Response | MET2 TEAM COMING FROM STADIUM [Shared] |
| 5/28/2020 | 17:58:23 | PC05039 | Response | UNIFORM FORM SCRIMMAGE LINE TO KEEP THEM OFF THE HWY [Shared] |
| 5/28/2020 | 17:58:30 | PC05039 | Response | 470 TEAM 20/I25 [Shared] |
| 5/28/2020 | 17:58:34 | PC05039 | Response | 6300 WITH METRO [Shared] |
| 5/28/2020 | 17:59:26 | PC05039 | Response | AD9 GET TO 20TH ON THE WEST SIDE OF THE HWY [Shared] |
| 5/28/2020 | 17:59:33 | PC05039 | Response | GET THEM BACK DOWN CHESTNUT [Shared] |
| 5/28/2020 | 17:59:41 | PC05039 | Response | MET2 19/CHESTNUT [Shared] |
| 5/28/2020 | 18:00:31 | PC05039 | Response | AD9 ALL DISTRICT CARS TO GO TO LINCOLN/COLFAX [Shared] |
| 5/28/2020 | 18:01:21 | PC05039 | Response | AD9 2 DISTRICTS TO 20TH AND CHESTNUT AND OTHER DISTRICT TO COLFAX/LINCOLN [Shared] |
| 5/28/2020 | 18:01:28 | PC05039 | Response | 470 20/CHESTNUT [Shared] |
| 5/28/2020 | 18:01:36 | PC05039 | Response | C9 RESPONSE [Shared] |
| 5/28/2020 | 18:01:43 | PC05039 | Response | 6300 WEAK SCRIMMAGE LINE [Shared] |
| 5/28/2020 | 18:02:49 | PC05039 | Response | DIST 2 3 5 LINCOLN & COLFAX ///// DIST 1 4 6 20/CHESTNUT [Shared] |
| 5/28/2020 | 18:03:17 | PC05039 | Response | HOLDING LITTLE RAVEN AND 20TH /// 19TH AND CHESTNUT BEING HELD [Shared] |
| 5/28/2020 | 18:03:31 | PC05039 | Response | 6300 NEED SCRIMMAGE LINE AT 20TH ACROSS CHESTNUT [Shared] |
| 5/28/2020 | 18:03:56 | PC05039 | Response | 570 TEAM C6 - MAKING THEIR WAY THROUGH CROWD [Shared] |
| 5/28/2020 | 18:04:08 | PC05039 | Response | 750B NO CARS OUTBOUND 20TH OR IT'LL BE FATAL FUNNEL IF CROWD TURNS [Shared] |
| 5/28/2020 | 18:04:17 | PC05039 | Response | 570A STUCK AT CHESTNUT/20TH [Shared] |
| 5/28/2020 | 18:04:46 | PC05039 | Response | 6300 OFFICERS TO GET ON HELMETS AND BATONS [Shared] |
| 5/28/2020 | 18:04:58 | PC05039 | Response | AD9 GET AURARIA TO MEET 700 14/LINCOLN [Shared] |
| 5/28/2020 | 18:06:01 | PC05039 | Response | CSP ASSISTING [Shared] |
| 5/28/2020 | 18:06:09 | PC05039 | Response | 14/LINCOLN C9 [Shared] |
| 5/28/2020 | 18:06:21 | PC05039 | Response | 751S HWY CAR TO CLOSE OFF I25 NB TO 20TH [Shared] |
| 5/28/2020 | 18:06:26 | PC05182 | Response | 131B AND 143B WILL BE RESPONDING PER 140A [Shared] |
| 5/28/2020 | 18:06:57 | PC05026 | Response | AURARIA ADV THEY DONT HAVE UNITS AVAILABLE TO ASSIST WITH TRAFFIC |

| Date | Time | Unit | Type | Notes |
|---|---|---|---|---|
| 5/28/2020 | 18:07:34 | PC05039 | Response | CONTROL [Shared] |
| 5/28/2020 | 18:07:51 | PC05039 | Response | 570 BRING RIOT GEAR [Shared] |
| 5/28/2020 | 18:08:50 | PC05039 | Response | 750B I25/20TH RAMP - BIKE [Shared] |
| 5/28/2020 | 18:10:03 | PC05039 | Response | PROTESTORS LINCOLN SB FROM 1400-BLK COUNTERFLOW [Shared] |
| 5/28/2020 | 18:10:33 | PC05039 | Response | AD9 ALL RESPONDING CARS TO TAC6 [Shared] |
| 5/28/2020 | 18:11:14 | PC05039 | Response | MET3 20/CHESTNUT [Shared] |
| 5/28/2020 | 18:11:52 | PC05039 | Response | AD9 WALKING SB IN TRAFFIC - GET CARS IFO THEM AND DIVERT [Shared] |
| 5/28/2020 | 18:13:00 | PC05039 | Response | MSP ED,FD PROTESTORS WALKING IN TRAFFIC SB LINCOLN FROM 14TH BLOCKING TRAFFIC - HEADS UP FOR YOUR CREWS [Shared] |
| 5/28/2020 | 18:13:43 | PC05039 | Response | GET D3 TO ASSIST - MEET 800 AT LINCOLN/13 [Shared] |
| 5/28/2020 | 18:15:48 | PC05316 | Response | WILL PUSH PROTESTORS ONTO SIDEWALK [Shared] |
| 5/28/2020 | 18:16:20 | PC05039 | Response | 330B ADV AND HE IS TRYING TO GET PEOPLE THAT CAN GO [Shared] |
| 5/28/2020 | 18:17:11 | PC05039 | Response | RPOTESTORS POSS AT 11TH AND LINCOLN - MOVING SB [Shared] |
| 5/28/2020 | 18:17:58 | PC05039 | Response | D3 D4 TO MEET 800 AT LINCOLN [Shared] |
| 5/28/2020 | 18:18:08 | PC05039 | Response | PEDS IFO TRAFFIC [Shared] |
| 5/28/2020 | 18:19:16 | PC05411 | Response | 800 D3 HEADS TO 6/LINCOLN [Shared] |
| 5/28/2020 | 18:19:16 | PC05411 | Response | 102 >>>>>> ADDITIONAL CALLER: JAMIE - STATE PAT // MARCH GOING FROM CAPITOL TO MANSION // >>>>>> CALLER CONTACT - IF NECESSARY <<<<<< // CALL TAKING COMPLETE [Shared] |
| 5/28/2020 | 18:19:42 | PC05039 | Response | GOING TO POSS TRY AND TURN UP 6TH [Shared] |
| 5/28/2020 | 18:19:55 | PC05039 | Response | OFFICER ADVISED [Shared] |
| 5/28/2020 | 18:20:31 | PC05039 | Response | 3 D3 CARS C10 6/LINCOLN [Shared] |
| 5/28/2020 | 18:22:33 | PC05039 | Response | AD9 1 2 5 6300 20/CHESTNUT [Shared] |
| 5/28/2020 | 18:22:38 | PC05039 | Response | TAC6 [Shared] |
| 5/28/2020 | 18:23:37 | PC05039 | Response | FROM I25 TO 20TH [Shared] |
| 5/28/2020 | 18:24:12 | PC05039 | Response | NEED 2 MORE CARS TO 8/LINCOLN [Shared] |
| 5/28/2020 | 18:24:19 | PC05039 | Response | 342B [Shared] |
| 5/28/2020 | 18:24:43 | PC05039 | Response | NEED 2 PEPPERBALL CARS 8/LINCOLN [Shared] |
| 5/28/2020 | 18:25:34 | PC05039 | Response | PEPPERBALL AND LESS LETHAL ON LINCOLN [Shared] |
| 5/28/2020 | 18:25:55 | PC05039 | Response | ALL NB TRAFFIC SHUT DOWN FROM 8TH [Shared] |
| 5/28/2020 | 18:26:11 | PC05039 | Response | MSP PD,PC,ED,FD 8TH/LINCOLN NB TRAFFIC SHUT DOWN [Shared] |
| 5/28/2020 | 18:27:51 | PC05039 | Response | C10 ON HWY FOR 1 2 AND 5 [Shared] |
| 5/28/2020 | 18:28:16 | PC05039 | Response | ***** XIT ON 20TH ST EXIT [Shared] |
| 5/28/2020 | 18:29:47 | PC05039 | Response | 800 MOVING PAST 6TH [Shared] |
| 5/28/2020 | 18:29:57 | PC05039 | Response | CORR MOVING PAST 8TH TO 6TH [Shared] |
| 5/28/2020 | 18:30:06 | PC05039 | Response | TRY AND DIVERT NB TRAFFIC AS LONG AS POSSIBLE [Shared] |
| 5/28/2020 | 18:30:46 | PC05039 | Response | BLOCK 6TH [Shared] |
| 5/28/2020 | 18:31:07 | PC05039 | Response | MSP PC,PD,ED,FD NOW GOING TO BLOCK TRAFFIC NB FROM 6TH AND LINCOLN [Shared] |
| 5/28/2020 | 18:31:16 | PC05039 | Response | PROTESTORS MOVING DOWN CHETNUT [Shared] |
| 5/28/2020 | 18:31:45 | PC05039 | Response | BREAKING WB 8TH FROM LINCOLN [Shared] |
| 5/28/2020 | 18:33:17 | PC05039 | Response | MOVING INBOUND 19/CHESTNUT [Shared] |
| 5/28/2020 | 18:33:21 | PC05039 | Response | POS HEADING BACK TO START [Shared] |
| 5/28/2020 | 18:34:17 | PC05039 | Response | 6300 HAVE THEM PARALLEL MARCH [Shared] |
| 5/28/2020 | 18:34:57 | PC05039 | Response | GROUP GOING NB BROADWAY - GOING TO SPLIT INTO TWO AND PARALLEL [Shared] |
| 5/28/2020 | 18:35:05 | PC05039 | Response | COUNTERFLOWING ON BROADWAY [Shared] |
| 5/28/2020 | 18:35:10 | PC05039 | Response | DIVERT SB TRAFFIC AT 12TH [Shared] |
| 5/28/2020 | 18:36:08 | PC05039 | Response | 6300 SEND OTHER CARS TO CAPITOL [Shared] |
| 5/28/2020 | 18:36:28 | PC05039 | Response | BOTH GROUPS POSS GOING BACK TO CAPITOL ON BROADWAY BOTH DIRECTIONS [Shared] |
| 5/28/2020 | 18:36:43 | PC05039 | Response | 800 THEY WILL CONVERGE AND AVOID CONFRONTATION - JUST DO TRAFFIC FLOW ONLY [Shared] |
| 5/28/2020 | 18:36:53 | PC05039 | Response | PASSING 10TH GOING NB COUNTERFLOW ON BROADWAY [Shared] |
| 5/28/2020 | 18:36:59 | PC05039 | Response | D3 ON ACOMA SW OF GROUP [Shared] |
| 5/28/2020 | 18:37:06 | PC05039 | Response | 692C STOPPING OUTBOUND TRAFFIC [Shared] |
| 5/28/2020 | 18:37:21 | SYS | Response | [Appended, 18:38:37] WPH1 Cell Tower Address: 1749 CHESTNUT PL @ (POLE) - |
| 5/28/2020 | 18:37:29 | PC05039 | Response | NB BROADWAY APPROACHING 11TH [Shared] |
| 5/28/2020 | 18:37:31 | SYS | Response | [Appended, 18:38:37] WPH2 Cell Tower Address: WIRELESS CALL |
| 5/28/2020 | 18:37:31 | SYS | Response | [Appended, 18:38:37] A cellular re-bid has occurred, check the ANI/ALI Viewer for details |
| 5/28/2020 | 18:37:48 | PC05039 | Response | 331A LESS LETHAL [Shared] |
| 5/28/2020 | 18:38:14 | PC05039 | Response | LEAD GOING OVER MILLENIAL BRIDGE TO RIVRE PARK [Shared] |
| 5/28/2020 | 18:38:25 | PC05039 | Response | GET SOME CARS TO LITTLE RAVEN - METRO WILL GET THEM AT BOTTOM OF BRIDGE [Shared] |
| 5/28/2020 | 18:38:34 | PC05039 | Response | 16/CHESTNUT [Shared] |
| 5/28/2020 | 18:38:37 | PC05417 | Response | Duplicate call appended to incident at 18:38:37 [Shared] |
| 5/28/2020 | 18:39:01 | PC05417 | Response | 125 >>>>>> ADDITIONAL CALLER: STEVEN SLOUTIE PH 954.261.5351 [Shared] |
| 5/28/2020 | 18:39:18 | PC05039 | Response | D4 TEAM TO GO TO 12/LINCOLN [Shared] |
| 5/28/2020 | 18:39:47 | PC05039 | Response | WEST OVER MILLENIAL BRIDGE LITTLE RAVEN [Shared] |
| 5/28/2020 | 18:39:57 | PC05417 | Response | 125 >>>>>> CALLER CONTACT - NO <<<<<< CALL TAKING COMPLETE [Shared] |
| 5/28/2020 | 18:40:56 | PC05039 | Response | TRYING TO GET A SCRIMMAGE LINE SET UP [Shared] |
| 5/28/2020 | 18:41:58 | PC05039 | Response | NEED MORE OFCRS AT 16/LITTLE RAVEN - KEEP D3 & D4 CARS ON LINCOLN [Shared] |
| 5/28/2020 | 18:42:38 | PC05039 | Response | 750B THAT'S A COMMON GROUND TO GO DOWN ON BASSETT [Shared] |
| 5/28/2020 | 18:42:41 | PC05039 | Response | GANG UNIT ENROUTE [Shared] |
| 5/28/2020 | 18:42:50 | PC05039 | Response | MOVING BACK TO 20TH ON LITTLE RAVEN [Shared] |
| 5/28/2020 | 18:43:29 | PC05039 | Response | 20/LITTLE RAVEN - GET CARS THERE [Shared] |
| 5/28/2020 | 18:43:47 | PC05039 | Response | CMD6 12/LINCOLN GROUP MARCHING TO CAPITOL [Shared] |
| 5/28/2020 | 18:43:56 | mobil | Response | 332A - 12TH AND LINCOLN [Shared] |
| 5/28/2020 | 18:44:39 | PC05039 | Response | MET2 LET THEM HAVE THE PARK AND THEN MOVE OFCRS TO 15TH AND 20TH S THEY CAN'T TAKE HWY [Shared] |
| 5/28/2020 | 18:44:59 | PC05039 | Response | ***** GET OUT OF PARK // METRO TO 20TH WITH 470 /// 570 TEAM TO 15TH [Share |
| 5/28/2020 | 18:46:15 | PC05039 | Response | 6300 THEY'RE RUNNING WEST [Shared] |
| 5/28/2020 | 18:46:18 | PC05039 | Response | 14/BROADWAY [Shared] |
| 5/28/2020 | 18:47:28 | PC05039 | Response | 6300 ON FOOT BRIDGE TOWARDS D1 - HALF THE CROWD ACROSS [Shared] |

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/28/2020 | 18:47:53 | PC05039 | Response | IF THEY TURN RIGHT THEY'LL HIT CUERNAVACA TO HWY AND LEFT IS 4 BLOCKS PAST REI TO HWY [Shared] |
| 5/28/2020 | 18:48:46 | PC05039 | Response | D4 14/BANNOCK BLOCKING [Shared] |
| 5/28/2020 | 18:49:23 | PC05039 | Response | 343A SURROUNDING D3 CARS CAN'T MOVE 14/LINCOLN [Shared] |
| 5/28/2020 | 18:49:42 | PC05039 | Response | GET OUT OF THE STREET - LEAVE 2 CARS THERE AND FORM UP [Shared] |
| 5/28/2020 | 18:50:16 | PC05039 | Response | 460C AT COLFAX/BROADWAY [Shared] |
| 5/28/2020 | 18:51:04 | PC05039 | Response | 6300 15/PLATTE - MOVING WB [Shared] |
| 5/28/2020 | 18:51:11 | PC05039 | Response | OFCRS IN 1400-BLK BROADWAY C4 [Shared] |
| 5/28/2020 | 18:53:23 | PC05039 | Response | CROWD DISPERSING AROUND D3 CARS [Shared] |
| 5/28/2020 | 18:53:40 | PC05039 | Response | MET2 AT 15/CENTRAL - TRYING TO TURN THEM TO DOWNTOWN [Shared] |
| 5/28/2020 | 18:54:24 | PC05039 | Response | 343A TRYING TO GET INTO D3 CAR [Shared] |
| 5/28/2020 | 18:54:54 | PC05039 | Response | 750B 2 BIKES T 15/PLATTE [Shared] |
| 5/28/2020 | 18:55:13 | PC05039 | Response | PROTESTORS NOT LETTING OFCRS THROUGH [Shared] |
| 5/28/2020 | 18:56:03 | PC05039 | Response | *** MAKE ANNOUNCEMENTS FOR PEPPERBALL RELEASE [Shared] |
| 5/28/2020 | 18:56:06 | PC05039 | Response | TRYING TO FLIP CARS [Shared] |
| 5/28/2020 | 18:56:46 | PC05039 | Response | PEPPERBALL OFFICER MEET BEHIND T4390 [Shared] |
| 5/28/2020 | 18:57:33 | PC05039 | Response | GET A TEAM WITH TRAPPED CAR [Shared] |
| 5/28/2020 | 18:57:46 | PC05039 | Response | 1400-BLK N LINCOLN IFO CAPITOL [Shared] |
| 5/28/2020 | 18:57:51 | PC05039 | Response | GOING BACK NB CENTRAL TO 16TH [Shared] |
| 5/28/2020 | 18:58:21 | PC05039 | Response | 343A 14/BROADWAY - [Shared] |
| 5/28/2020 | 18:58:36 | PC05039 | Response | 343A 14TH BETWEEN LINCOLN AND SHERMAN [Shared] |
| 5/28/2020 | 18:58:48 | PC05039 | Response | AD9 CARS TRAPPED [Shared] |
| 5/28/2020 | 18:59:27 | PC05039 | Response | GANG UNIT TO 14TH BETWEEN LINCOLN AND SHERMAN [Shared] |
| 5/28/2020 | 18:59:33 | PC05039 | Response | RDV1 WITH 4 OFFICERS [Shared] |
| 5/28/2020 | 19:00:06 | PC05039 | Response | D1 CARS GOING WITH 1200 TO BLOCK PEDS ON CENTRAL [Shared] |
| 5/28/2020 | 19:00:20 | PC05039 | Response | GOING EB ACROSS BRIDGE [Shared] |
| 5/28/2020 | 19:00:49 | PC05039 | Response | TAKING HWY [Shared] |
| 5/28/2020 | 19:00:54 | PC05039 | Response | D1 TO MOVE TO TAC1 [Shared] |
| 5/28/2020 | 19:01:13 | PC05039 | Response | D1 OP MOVING TO TAC1 [Shared] |
| 5/28/2020 | 19:01:33 | PC05039 | Response | NEED EGRESS ROUTE [Shared] |
| 5/28/2020 | 19:01:47 | PC05039 | Response | 343A COME OFF BROADWAY 14TH AND LINCOLN [Shared] |
| 5/28/2020 | 19:02:07 | PC05039 | Response | BLOCKING HWY - CLIMBING FENCE OVER BRIDGE [Shared] |
| 5/28/2020 | 19:02:19 | PC05039 | Response | AD9 STOPPING TRAFFIC AT 23RD [Shared] |
| 5/28/2020 | 19:02:41 | PC05039 | Response | MOVE GANG UNIT TO BROADWAY [Shared] |
| 5/28/2020 | 19:03:01 | PC05039 | Response | HOLD THE LINE [Shared] |
| 5/28/2020 | 19:03:17 | PC05182 | Response | 100 CROSSING OVER ON 15TH [Shared] |
| 5/28/2020 | 19:03:26 | PC05182 | Response | 100 MOVED THEM TO 20TH [Shared] |
| 5/28/2020 | 19:03:35 | PC05039 | Response | 751B ATTEMPTING TO TAKE SBI25 [Shared] |
| 5/28/2020 | 19:03:40 | PC05039 | Response | START MAKING ARRESTS [Shared] |
| 5/28/2020 | 19:04:05 | PC05182 | Response | AD9 SHERIFFS VAN DOWN BY I25 [Shared] |
| 5/28/2020 | 19:04:14 | PC05039 | Response | DIVERTING TRAFFIC ONTO SPEER [Shared] |
| 5/28/2020 | 19:04:28 | PC05039 | Response | TAC7 TO MOVE EB [Shared] |
| 5/28/2020 | 19:04:33 | PC05182 | Response | 143B TRYING TO MOVE THEM OFF ON SPEER [Shared] |
| 5/28/2020 | 19:04:42 | PC05182 | Response | 750 NB SHUT DOWN JSO SPEER [Shared] |
| 5/28/2020 | 19:05:42 | PC05039 | Response | 2Z50 PTY POSS DRAGGED SB BROADWAY BY 14TH - FEM WAS HANGING ONTO WINDOW AND SHE ISN'T HURT [Shared] |
| 5/28/2020 | 19:05:57 | PC05039 | Response | EMS STAGED [Shared] |
| 5/28/2020 | 19:06:02 | PC05039 | Response | TAC7 PEPPERBALL [Shared] |
| 5/28/2020 | 19:06:16 | PC05182 | Response | EVERYONE OFF HWY [Shared] |
| 5/28/2020 | 19:06:18 | PC05182 | Response | RUNNING EB [Shared] |
| 5/28/2020 | 19:07:03 | PC05039 | Response | BACKING OUT [Shared] |
| 5/28/2020 | 19:07:05 | PC05182 | Response | AD9 SB CLEAR [Shared] |
| 5/28/2020 | 19:07:15 | PC05039 | Response | KEEP TRAFFIC CLOSED AT 13TH [Shared] |
| 5/28/2020 | 19:07:34 | PC05182 | Response | BOTTLES BEING THROWN [Shared] |
| 5/28/2020 | 19:07:41 | PC05182 | Response | DEPLOYING PEPPERBALL [Shared] |
| 5/28/2020 | 19:07:45 | PC05026 | Response | ATTEMPTED TO CALL VAN SGT - NO ANS - REQ SC2 HAVE SGT CALL - WAITING FOR CB [Shared] |
| 5/28/2020 | 19:07:45 | PC05182 | Response | OFFICERS BEING INJURED [Shared] |
| 5/28/2020 | 19:08:16 | PC05182 | Response | METRO GUY JUST TOOK A BOTTLE [Shared] |
| 5/28/2020 | 19:08:32 | PC05039 | Response | 343A NO LONGER TRAPPED [Shared] |
| 5/28/2020 | 19:08:47 | PC05039 | Response | D3 CARS CLEAR [Shared] |
| 5/28/2020 | 19:09:03 | PC05182 | Response | ***** METRO 3 C10 SB IN NB LANES FROM I25 [Shared] |
| 5/28/2020 | 19:09:06 | PC05039 | Response | Multi-Agency EMS Incident #: 202005-048083 |
| 5/28/2020 | 19:09:08 | PC05039 | Response | Multi-Agency Fire Incident #: 20-052370 |
| 5/28/2020 | 19:09:09 | PC05039 | Response | C10 OFCR HIT WITH BOTTLE [Shared] |
| 5/28/2020 | 19:09:13 | PC05039 | Response | [Page] ***** METRO 3 C10 SB IN NB LANES FROM I25 [Shared] [Shared] |
| 5/28/2020 | 19:09:20 | PC05039 | Response | D2 AND D6 CROSSING 4TH AND BROADWAY [Shared] |
| 5/28/2020 | 19:09:39 | PC05039 | Response | GANG UNIT RETREAT TO VEH TO 14TH /LINCOLN [Shared] |
| 5/28/2020 | 19:09:55 | E1419 | Response | [Page] EMS NEEDED FOR OFFICER AT I25 LOCATION?? [Shared] |
| 5/28/2020 | 19:10:15 | F08045 | Response | [Notification] [Fire]-Problem changed from 10 to Assist Police to E Assault / Sexual Assault by Fire [Shared] |
| 5/28/2020 | 19:10:38 | PC05039 | Response | ONLY SAFE EGRESS ROUTE IS WB [Shared] |
| 5/28/2020 | 19:11:07 | E0702 | Response | [Page] [Page] EMS NEEDED FOR OFFICER AT I25 LOCATION?? [Shared] [Shared] |
| 5/28/2020 | 19:11:35 | PC05182 | Response | [Page] ****** NEED EMS TO JSO 20TH ***** COME IN OFF 20TH SB IN THE NB LANE ******* [Shared] |
| 5/28/2020 | 19:12:08 | PC05026 | Response | PER DSO COMMANDER BRUNING - THEY ARE PUTTING A TEAM TOGETHER NOW THEY HAVE TO USE EMERGENCY RESPONSE UNIT - WILL CALL DSS BACK C THEY ARE READY [Shared] |
| 5/28/2020 | 19:12:58 | F86003 | Response | [Notification] [Fire]-IS THIS ON I25? [Shared] |
| 5/28/2020 | 19:13:14 | PC05182 | Response | [Page] *** YES I25/20TH [Shared] |
| 5/28/2020 | 19:13:15 | E1624 | Response | ingress is 20th to SB i25 for ofc [Shared] |
| 5/28/2020 | 19:13:55 | E1624 | Response | al 68 186 [Shared] |
| 5/28/2020 | 19:14:36 | PC05039 | Response | POSS SHOTS FIRED AT CAPITOL **** [Shared] |
| 5/28/2020 | 19:14:46 | PC05039 | Response | **** NO SHOTS FIRED **** [Shared] |
| 5/28/2020 | 19:15:07 | PC05039 | Response | STAY IN CARS [Shared] |

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/28/2020 | 19:15:40 | PC05039 | Response | 800 NO ONE HAS DEPLOYED GAS [Shared] |
| 5/28/2020 | 19:15:53 | PC05182 | Response | MALL20 TAKING BOTTLES AT 16/PLATTE [Shared] |
| 5/28/2020 | 19:16:43 | PC05039 | Response | GANG UNIT MOVING BACK TO CARS - TRYING TO GET EB [Shared] |
| 5/28/2020 | 19:17:09 | PC05182 | Response | MALL20 ***** NEED CARS 16/PLATTE **** [Shared] |
| 5/28/2020 | 19:17:23 | PC05039 | Response | 461A PEOPLE ON CARS [Shared] |
| 5/28/2020 | 19:17:54 | PC05039 | Response | GANG UNIT - 14/SHERMAN [Shared] |
| 5/28/2020 | 19:18:13 | PC05039 | Response | BACK UP TO BROADWAY [Shared] |
| 5/28/2020 | 19:18:26 | PC05039 | Response | MOVE EB CARS OUT [Shared] |
| 5/28/2020 | 19:18:39 | PC05039 | Response | HOLDING AT GRANT [Shared] |
| 5/28/2020 | 19:18:48 | PC05304 | Response | PER HALO COLFAX/BROADWAY CIVILIANS ATTACKING VEHICLES [Shared] |
| 5/28/2020 | 19:18:49 | PC05039 | Response | CMD6 ALL CARS AT 14/LINCOLN REVERSE AND GO MIDBLOCK TO BROADWAY [Shared] |
| 5/28/2020 | 19:19:53 | SYS | Response | [Appended, 19:20:20] WPH2 Cell Tower Address: 101 W Colfax Ave |
| 5/28/2020 | 19:19:55 | SYS | Response | [Appended, 19:20:20] Multiple Response Areas found. Response Area Choices: O611,O621 |
| 5/28/2020 | 19:20:10 | PC05039 | Response | 442A ABANDONED VEH 14/LINCOLN - UNK IF THAT IS THE OFFICER THEY RESCUED [Shared] |
| 5/28/2020 | 19:20:20 | PC05417 | Response | Duplicate call appended to incident at 19:20:20 [Shared] |
| 5/28/2020 | 19:20:26 | PC05411 | Response | 102 >>>>>> ADDITIONAL CALLER: AUBRY - DRIVER OF BLK JEEP LIBERTY BEING HIT BY PROTESTORS // PH# 719.291.5134 // NO INJ // >>>>>> CALLER CONTACT - NO <<<<<< // WAS ABLE TO GET THROUGH // CALL TAKING COMPLETE [Shared] |
| 5/28/2020 | 19:20:58 | PC05039 | Response | 343A VEH ABANDONED - NEED GANG UNIT TO SURROUND IT AND PROTECT IT [Shared] |
| 5/28/2020 | 19:21:05 | PC05039 | Response | FLAT TIRE ON VEH [Shared] |
| 5/28/2020 | 19:21:27 | PC05417 | Response | 125 >>>>>> ADDITIONAL CALLER: HOPE SANTISTEVAN PH 720.218.1598 >>>>>> CALLER CONTACT - NO <<<<<< CALL TAKING COMPLETE [Shared] |
| 5/28/2020 | 19:21:59 | F00028 | Response | [Fire] has closed their incident [] |
| 5/28/2020 | 19:23:02 | E1419 | Response | EMS44 STAGED 13/LINCOLN EMS46 AND AMB57 STAGED 16/LINCOLN [Shared] |
| 5/28/2020 | 19:23:24 | PC05039 | Response | 800 ADVD ON MEDICS [Shared] |
| 5/28/2020 | 19:23:47 | PC05182 | Response | FLED FROM 16TH AND PLATTE *** UNK DOT [Shared] |
| 5/28/2020 | 19:24:21 | PC05039 | Response | 10 DPD CARS ON 14TH BETWEEN BROADWAY AND LINCOLN [Shared] |
| 5/28/2020 | 19:25:06 | PC05039 | Response | RETREATING EB 14TH FROM SHERMAN [Shared] |
| 5/28/2020 | 19:25:07 | PC05182 | Response | 6300 *** RUNNING OUT OF PEPPER BAL [Shared] |
| 5/28/2020 | 19:26:35 | PC05039 | Response | TAC7 PEPPERBALL DEPLOYED [Shared] |
| 5/28/2020 | 19:27:03 | PC05182 | Response | [Page] NEED EMS TO 16TH AND PLATTE *** 1 BEEN HIT WITH LESS LETHAL [Shared] |
| 5/28/2020 | 19:28:04 | PC05182 | Response | 750 I25 UNDERNEATH 20TH CLEAR --- OPENING UP [Shared] |
| 5/28/2020 | 19:28:06 | E0795 | Response | Duplicate incident created: 202005-048090 [Shared] |
| 5/28/2020 | 19:28:07 | E1624 | Response | 68 PT GREEN GOING C10 FOR CREW SAFETY [Shared] |
| 5/28/2020 | 19:28:11 | PC05039 | Response | AD6 NO INJURED OFCRS ON TAC6 [Shared] |
| 5/28/2020 | 19:28:33 | PC05039 | Response | 452C ONE PRISONER AT 14/LINCOLN [Shared] |
| 5/28/2020 | 19:28:43 | PC05039 | Response | TAC7 TURNING AROUND AT 14/PEARL TO GO BACK TO CAPITOL [Shared] |
| 5/28/2020 | 19:28:59 | PC05039 | Response | 800 VACAT AT 14TH MOVE TO COLFAX [Shared] |
| 5/28/2020 | 19:29:14 | PC05039 | Response | TAC7 JUMPING INTORDV [Shared] |
| 5/28/2020 | 19:29:21 | PC05039 | Response | VEH AT 14/LINCOLN [Shared] |
| 5/28/2020 | 19:29:34 | PC05039 | Response | D3 D4 GO TO COLFAX [Shared] |
| 5/28/2020 | 19:29:53 | PC05039 | Response | NEED THE CAR TO HOLD THE LINE [Shared] |
| 5/28/2020 | 19:30:05 | PC01827 | Response | 461A ,,,,,,W 1 F IN CUSTODY T4316 STARTING MILEAGE - 100809 [Shared] |
| 5/28/2020 | 19:30:42 | PC05039 | Response | COMING UP PENN TO COLFAX [Shared] |
| 5/28/2020 | 19:30:53 | PC05039 | Response | NEED OFFICERS TO BROAD/COLFAX [Shared] |
| 5/28/2020 | 19:31:02 | PC05039 | Response | CMD6 DON'T BLOCK STREETS [Shared] |
| 5/28/2020 | 19:31:16 | PC05039 | Response | 2Z50 CAR IS FREE [Shared] |
| 5/28/2020 | 19:31:33 | PC05182 | Response | AIR1 PROTESTORS AT LINCOLN AND BROADWAY SHUT DOWN AT COLFAX [Shared] |
| 5/28/2020 | 19:31:33 | PC05039 | Response | COLFAX/LOGAN OPENING TO NORMAL TRAFFIC FLOW [Shared] |
| 5/28/2020 | 19:31:43 | PC05039 | Response | STAGE BETWEEN GRANT AND LOGAN [Shared] |
| 5/28/2020 | 19:32:11 | PC05039 | Response | MEET AT COLFAX/GRANT AT GARAGE [Shared] |
| 5/28/2020 | 19:32:19 | PC05039 | Response | PUT ALL POLICE CARS IN THERE IF POSSIBLE [Shared] |
| 5/28/2020 | 19:32:22 | PC05182 | Response | [Page] MALL20 NEED DG C10 16TH AND PLATTE **** 2ND PARTY - HEAD INJ ************ [Shared] |
| 5/28/2020 | 19:32:33 | PC05039 | Response | PROTESTORS WALKING WB COLFAX BEHIND OFCRS [Shared] |
| 5/28/2020 | 19:32:59 | PC05039 | Response | GROUP GOING WB TO COLFAX [Shared] |
| 5/28/2020 | 19:33:03 | PC05316 | Response | SCOUT CARS ENROUTE [Shared] |
| 5/28/2020 | 19:33:04 | SYS | Response | [Appended, 19:33:58] WPH2 Cell Tower Address: 101 W Colfax Ave |
| 5/28/2020 | 19:33:10 | PC05182 | Response | MET3 HEADED TO CAPITAL AREA [Shared] |
| 5/28/2020 | 19:33:22 | PC05039 | Response | STAY IFO THEM [Shared] |
| 5/28/2020 | 19:33:38 | PC05039 | Response | MARCHING WB COLFAX AND GRANT [Shared] |
| 5/28/2020 | 19:33:58 | PC05417 | Response | Duplicate call appended to incident at 19:33:58 [Shared] |
| 5/28/2020 | 19:34:39 | PC05182 | Response | TAC1 AND TAC6 PATCHED NOW [Shared] |
| 5/28/2020 | 19:35:05 | PC05417 | Response | 125 >>>>>> ADDITIONAL CALLER: JERRY SANCHEZ PH 303.265.1583 --PEOPLE ARE PUTTING BARRICADES IN THE STREET >>>>>> CALLER CONTACT - NO <<<<<< CALL TAKING COMPLETE [Shared] |
| 5/28/2020 | 19:35:08 | PC05039 | Response | MOVING DOWN COLFAX - GROUP CAME NB AND NOW WB [Shared] |
| 5/28/2020 | 19:35:12 | PC05039 | Response | WALKING BACK TO CAPITOL [Shared] |
| 5/28/2020 | 19:35:23 | PC05039 | Response | D4 NORTH SIDE ON GRANT STAGED [Shared] |
| 5/28/2020 | 19:35:52 | PC01827 | Response | 461A ENDING MILEAGE - 100810 [Shared] |
| 5/28/2020 | 19:36:30 | PC05039 | Response | AIR1 WALKING WB JNO CAPITOL COMING DOWN TO LINCOLN - LINCOLN AND BROADWAY BLOCKED ON COLFAX [Shared] |
| 5/28/2020 | 19:36:47 | PC05039 | Response | JNO CAPITOL JOINING THE TWO GROUPS [Shared] |
| 5/28/2020 | 19:38:05 | PC05039 | Response | ON THE MALL COMING BACK UP [Shared] |
| 5/28/2020 | 19:38:22 | PC05039 | Response | OPEN UP GRANT FOR SB TRAFFIC RESTRICT WB COLFAX - OPEN IT UP [Shared] |
| 5/28/2020 | 19:39:05 | PC05039 | Response | AIR1 NOT SEEING BATS AND FIGHTS - AD9 ADVISING SAME [Shared] |
| 5/28/2020 | 19:39:08 | PC05039 | Response | MET3 CKING ON WEAPS [Shared] |
| 5/28/2020 | 19:40:01 | PC05039 | Response | 570 TEAM AVAIL [Shared] |
| 5/28/2020 | 19:40:10 | PC05039 | Response | MET2 AND D4 IMPACT AVAIL [Shared] |

DEN000009

| Date | Time | Unit | Type | Note |
|---|---|---|---|---|
| 5/28/2020 | 19:40:29 | PC05039 | Response | 14/LINCOLN - COME IN OFF OF 16TH AND LINCOLN [Shared] |
| 5/28/2020 | 19:40:58 | PC05039 | Response | COLF/SHERMAN HAS A GROUP STAGED [Shared] |
| 5/28/2020 | 19:41:30 | PC05039 | Response | 442A CONGRGATING ON COLFAX AND LINCOLN TAKING WHOLE ROAD [Shared] |
| 5/28/2020 | 19:41:44 | PC05039 | Response | CMD6 LET THEM HAVE THE ROAD [Shared] |
| 5/28/2020 | 19:43:41 | PC05039 | Response | MET4 - PTYS FIGHTING AND BATS IN THE CROWD FROM WITNESSES IN THE CROWD [Shared] |
| 5/28/2020 | 19:45:02 | PC05039 | Response | PROTESTORS PUSHING CIV CARS [Shared] |
| 5/28/2020 | 19:45:26 | PC05039 | Response | JNO COLFAX/LINCOLN ON LINCOLN - CARS TRYING TO GET OUT OF RTD TURNAROUND AND PROTESTORS TAUNTING THEM STANDING IFO THEM [Shared] |
| 5/28/2020 | 19:45:33 | PC05039 | Response | CORR NOT PUSHING [Shared] |
| 5/28/2020 | 19:46:19 | PC05039 | Response | GROUP WORKING WB LINCOLN TOWARDS BROADWAY [Shared] |
| 5/28/2020 | 19:46:29 | PC05039 | Response | WB THROUGH LINCOLN AT COLFAX AND BROADWAY [Shared] |
| 5/28/2020 | 19:46:32 | PC05039 | Response | NOW WALKING THROUGH CAR [Shared] |
| 5/28/2020 | 19:46:33 | Automatic by System | Response | [2nd Address: 490 W Colfax Ave [DENVER DETENTION CENTER]] [Medium] [ACCESS] ** DOUBLE CLICK HERE ** for Denver Detention Center Map [Shared] |
| 5/28/2020 | 19:46:33 | Automatic by System | Response | [2nd Address: 490 W Colfax Ave [DENVER DETENTION CENTER]] [Medium] [AED] ***AED*** Located at Intake and on the 1st, 2nd, 3rd, 4th, & 5th floors [Shared] |
| 5/28/2020 | 19:46:39 | PC05039 | Response | POSS LEAVING TO JOIN GROUP GOING WB [Shared] |
| 5/28/2020 | 19:47:07 | PC05039 | Response | LET THEM KEEP WALKING [Shared] |
| 5/28/2020 | 19:47:13 | PC05026 | Response | MALL24 TRANSPORTING TO DDC ,,,,, MALL24 FROM 16TH/PLATTE TO DDC WITH 1-/// CAD GLITCHING WILL NOT ALLOW TRANSPORT TO GO THROUGH [Shared] |
| 5/28/2020 | 19:47:20 | PC05039 | Response | 2-3 PROTESTORS NOT LETTING CARS GO [Shared] |
| 5/28/2020 | 19:47:49 | PC05039 | Response | GET CROWD MOVING AND THEN GO IN [Shared] |
| 5/28/2020 | 19:48:07 | PC05039 | Response | LADY IN DRESS BLOCKING TRAFFIC [Shared] |
| 5/28/2020 | 19:48:13 | PC05039 | Response | THEY'RE DRIVING AROUND HER [Shared] |
| 5/28/2020 | 19:48:24 | PC05039 | Response | LARGEST CROWD AT BROADWAY/COLFAX [Shared] |
| 5/28/2020 | 19:48:49 | PC05039 | Response | AD5 HOLDING OFF ON D2' [Shared] |
| 5/28/2020 | 19:49:29 | PC05039 | Response | 750B 2 BIKES AT 13/LINCOLN //// 16/LINCOLN DIVERTING 2 BIKES //// 15/COLFAX FOR 3 BIKES AND ONE CAR AT CIOLFAX/BANNOCK AND 2 BIKES AT COLFAX/GRANT [Shared] |
| 5/28/2020 | 19:49:48 | PC05039 | Response | 800 COLFAX/BROADWAY XITIXENS - BM IN CROWD DRESSED IN ALL BLK BLK DREADS IN PONY - CARRYING A SIDEARM IN RIGHT FRONT POCKET [Shared] |
| 5/28/2020 | 19:49:48 | PC05304 | Response | PER HALO VEH DOING DONUTS IN THE INTERSECTION [Shared] |
| 5/28/2020 | 19:49:51 | PC05182 | Response | BM IN CROWAD ALL BLK BLK DREDS PULLED BACK -- HE IS ARMED [Shared] |
| 5/28/2020 | 19:50:12 | PC05039 | Response | SUSP HAS LONG DREADS PULLED INTO A PONYTAIL WITH BLK GUN IN FRONT POCKET *** [Shared] |
| 5/28/2020 | 19:50:20 | PC05182 | Response | AIR1 COLFAX LINCOLN CLR [Shared] |
| 5/28/2020 | 19:50:20 | PC05039 | Response | WHITE CAR TRYING TO DO DOUGHNUTS IN CROWD [Shared] |
| 5/28/2020 | 19:50:53 | PC05039 | Response | DOING DOUGHNUTS IN INTERSECTION BETWEEN VETERAN'S PARK AND CIV CENTER [Shared] |
| 5/28/2020 | 19:51:04 | PC05026 | Response | ,,,,,, 452C COURTESY RIDE TO ALAMEDA/BRO WITH 1 [Shared] |
| 5/28/2020 | 19:51:07 | PC05039 | Response | MIGHT BE GOING BACK JSO CROWD ON BROADWAY [Shared] |
| 5/28/2020 | 19:51:21 | PC05039 | Response | MET2 AT COLFAX/LINCOLN - UTL ARMED SUSP [Shared] |
| 5/28/2020 | 19:51:25 | PC05039 | Response | MET2 STANDING BY [Shared] |
| 5/28/2020 | 19:51:57 | PC05039 | Response | AD9 680 TO STARCHASE SUSP [Shared] |
| 5/28/2020 | 19:53:15 | PC05026 | Response | MALL24 , MALL24 C6 DDC [Shared] |
| 5/28/2020 | 19:54:04 | PC05039 | Response | GOING SB BROADWAY [Shared] |
| 5/28/2020 | 19:54:43 | PC05039 | Response | 6300 16/BROADWAY CLEARED - PD VEHICLES CAN MAKE IT THROUGH [Shared] |
| 5/28/2020 | 19:54:49 | PC05039 | Response | TURNING EB ONTO 14TH [Shared] |
| 5/28/2020 | 19:55:08 | PC05039 | Response | BULK OF CROWD MOVING EB 4TH [Shared] |
| 5/28/2020 | 19:55:10 | PC05039 | Response | 14TH* [Shared] |
| 5/28/2020 | 19:56:52 | PC05182 | Response | 14/LINCOLN -- BM DREDS PONY TAIL [Shared] |
| 5/28/2020 | 19:57:24 | PC05039 | Response | SUSP LS 14/LINCOLN [Shared] |
| 5/28/2020 | 19:57:38 | PC05039 | Response | GOING EB 14TH AT SHERMAN [Shared] |
| 5/28/2020 | 19:57:55 | PC05039 | Response | ALL BLK DREADS AND TATTOO SHROT SLEEVED BLK SHIRT - TAT ON UPPER RIGHT ARM AND WEAP ON RIGHT HIP [Shared] |
| 5/28/2020 | 19:58:15 | PC05039 | Response | WALKING AROUND CAPITOL NOW [Shared] |
| 5/28/2020 | 19:58:19 | PC05039 | Response | TURNED EB ON 14TH [Shared] |
| 5/28/2020 | 19:58:41 | PC05039 | Response | 14/LINCOLN FOR DOUGHNUT WHITE CAR [Shared] |
| 5/28/2020 | 19:59:06 | PC05039 | Response | BLK YUKON WITH SIGNS HANGING OUT OF IT [Shared] |
| 5/28/2020 | 19:59:23 | PC05039 | Response | STILL EB 14TH JEO LINCOLN ALMOST TO GRANT [Shared] |
| 5/28/2020 | 19:59:40 | PC05039 | Response | FEM WITH YELLOW SIGN HANGING OUT OF MOONROOF [Shared] |
| 5/28/2020 | 19:59:53 | PC05039 | Response | CROWD NOW ON SOUTH STAIRS OF CAPITOL BLDG [Shared] |
| 5/28/2020 | 20:00:59 | PC05182 | Response | 6300 LIT OFF FIREWORK COLFAX BROADWAY [Shared] |
| 5/28/2020 | 20:01:47 | PC05182 | Response | AIR1 BROADWAY CLR [Shared] |
| 5/28/2020 | 20:02:51 | PC05182 | Response | MET3 MOVING UP TO BROADWAY TO MOVE BARRICADES [Shared] |
| 5/28/2020 | 20:03:36 | PC05182 | Response | AIR1 MAJORITY ON 14TH IN BETWEEN LINCOLN AND GRANT [Shared] |
| 5/28/2020 | 20:03:56 | PC05182 | Response | AIR1 THEY ARE STATIONARY [Shared] |
| 5/28/2020 | 20:06:08 | PC05182 | Response | AD9 GROUP COMING OFF MALL ONTO BROADWAY [Shared] |
| 5/28/2020 | 20:06:24 | PC05316 | Response | 133E AND 131A ENROUTE TO D1 STATION TO TRANSPORT PRISONERS TO DDC FOR 181D [Shared] |
| 5/28/2020 | 20:07:45 | PC05182 | Response | 750B PEOPLE TRYING TO TAKE STUFF FROM THE BIKES [Shared] |
| 5/28/2020 | 20:08:08 | PC05182 | Response | 750B COLFAX BROADWAY [Shared] |
| 5/28/2020 | 20:09:24 | PC05182 | Response | AIR1 THEY ARE VANDILZING SE CORNER OF CAPITAL [Shared] |
| 5/28/2020 | 20:10:56 | PC05039 | Response | STATE PATROL AND ALL RUNNING AND DISPERSING ALL DIRECTIONS [Sh |
| 5/28/2020 | 20:11:00 | PC05039 | Response | 1400-BLK BROADWAY [Shared] |
| 5/28/2020 | 20:12:16 | PC05039 | Response | COLFAX/SHER,AM CARS STUCK [Shared] |
| 5/28/2020 | 20:13:09 | PC05039 | Response | 14/SHERMAN BREAKING WINDOWS [Shared] |
| 5/28/2020 | 20:14:56 | PC05039 | Response | PROTESTOR WITH CAMERA AND WHITE SHOES BROKE WINDOW ON PICKUP WITH HAMMER [Shared] |
| 5/28/2020 | 20:16:48 | PC05039 | Response | NB GRANT WHITE INFINIT I - SUBJ WITH HAMMER THERE [Shared] |
| 5/28/2020 | 20:16:55 | PC05039 | Response | 14/SHERMAN [Shared] |

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/28/2020 | 20:17:41 | PC05039 | Response | HEADING BACK TO OLFAX/GRANT NB GRANT TO COLFAX [Shared] |
| 5/28/2020 | 20:18:05 | PC05039 | Response | MET2 ON FOOT [Shared] |
| 5/28/2020 | 20:18:23 | PC05039 | Response | ON COLFAX BETWEEN SHERMAN AND GRANT [Shared] |
| 5/28/2020 | 20:18:36 | PC05039 | Response | EB [Shared] |
| 5/28/2020 | 20:18:41 | PC05039 | Response | CONTINUING NB GRANT [Shared] |
| 5/28/2020 | 20:18:51 | PC05039 | Response | 6300 LOCKING DOWN D6 [Shared] |
| 5/28/2020 | 20:19:26 | PC05039 | Response | EB COLFAX FROM GRANT [Shared] |
| 5/28/2020 | 20:19:58 | PC05039 | Response | GROUP HEADING EB COLFAX [Shared] |
| 5/28/2020 | 20:20:07 | PC05039 | Response | 3 CARS SURROUNDED [Shared] |
| 5/28/2020 | 20:20:16 | PC05039 | Response | LOGAN/COLFAX SURROUNDING PD CAR [Shared] |
| 5/28/2020 | 20:20:17 | PC05304 | Response | D6 CLERK ADV -- SECURING STATION [Shared] |
| 5/28/2020 | 20:20:25 | PC05039 | Response | SOMEONE HIT BACK OF PD CR [Shared] |
| 5/28/2020 | 20:20:53 | PC05039 | Response | 443A 180 380 [Shared] |
| 5/28/2020 | 20:20:56 | PC05304 | Response | 601 INTERNAL DOORS LOCKED DOWN [Shared] |
| 5/28/2020 | 20:21:05 | PC05039 | Response | 631C 4 UNITS FROM 15/PLATTE - 16/SHERMAN [Shared] |
| 5/28/2020 | 20:21:18 | PC05039 | Response | AIR1 INFINITI EB WITH CROWD [Shared] |
| 5/28/2020 | 20:22:08 | PC05039 | Response | PROTESTORS COMING TOWARDS OFCR IFO MCDONALDS [Shared] |
| 5/28/2020 | 20:23:08 | PC05039 | Response | CROWD EB AT PEARL [Shared] |
| 5/28/2020 | 20:23:22 | PC05039 | Response | MET2 AT CAPITOL STANDING AND YELLING [Shared] |
| 5/28/2020 | 20:23:39 | PC05039 | Response | STILL AT SOUTH FOYER OF CAPITOL - DESTROYED SEVERAL CARS [Shared] |
| 5/28/2020 | 20:23:53 | PC05039 | Response | 371A MALE IN VEH DETAINED [Shared] |
| 5/28/2020 | 20:24:14 | PC05039 | Response | EB LINCOLN FROM 14TH [Shared] |
| 5/28/2020 | 20:24:28 | PC05039 | Response | AD9 COMING TO D6 [Shared] |
| 5/28/2020 | 20:24:31 | PC05039 | Response | NB WASHINGTON [Shared] |
| 5/28/2020 | 20:24:44 | PC05039 | Response | 180 380 AT LINCOLN AND 14TH [Shared] |
| 5/28/2020 | 20:25:11 | PC05039 | Response | LARGE CROWD AT 6TH [Shared] |
| 5/28/2020 | 20:25:15 | PC05039 | Response | CORR D6 [Shared] |
| 5/28/2020 | 20:25:44 | PC05039 | Response | THROWING BOTTLES AT D6 [Shared] |
| 5/28/2020 | 20:25:47 | PC05182 | Response | PATCHED WITH 6 [Shared] |
| 5/28/2020 | 20:25:53 | PC05039 | Response | CMD6 SEND CARS TO D6 [Shared] |
| 5/28/2020 | 20:26:43 | PC05039 | Response | NEED EMS [Shared] |
| 5/28/2020 | 20:27:04 | PC05182 | Response | [Page] ******* EMS TO D6 STATION FOR OFFICER ********* [Shared] |
| 5/28/2020 | 20:27:11 | PC05039 | Response | CODE 10 [Shared] |
| 5/28/2020 | 20:27:13 | PC05039 | Response | [Page] CODE 10 [Shared] [Shared] |
| 5/28/2020 | 20:27:20 | PC05039 | Response | GET PEPPERBALL TO D6 [Shared] |
| 5/28/2020 | 20:27:32 | PC05039 | Response | SOUTH SIDE OF D6 AT 16TH [Shared] |
| 5/28/2020 | 20:27:59 | mobil | Response | 372A - ONE FEMALE DETAINED FOR METRO [Shared] |
| 5/28/2020 | 20:29:01 | mobil | Response | 372A - UNK DESTINATION // STARTING MILEAGE 20342 [Shared] |
| 5/28/2020 | 20:29:05 | PC05039 | Response | LAUNCH GAS FROM NORTH TO GAS IFO D6 [Shared] |
| 5/28/2020 | 20:29:30 | PC05039 | Response | FORM A SCRIMMAGE LINE [Shared] |
| 5/28/2020 | 20:29:56 | PC05039 | Response | 16/CLARKSON - GANG UNIT RDV AND METRO RDV [Shared] |
| 5/28/2020 | 20:30:21 | PC05039 | Response | ON WASHINGTON JNO 16TH [Shared] |
| 5/28/2020 | 20:30:26 | PC05039 | Response | INFINITI AT D6 [Shared] |
| 5/28/2020 | 20:31:29 | PC05039 | Response | 800 MOVING TO FRONT DOOR OF D6 ON WASH ST SIDE WITH GANG UNIT [Shared |
| 5/28/2020 | 20:31:33 | PC05039 | Response | MET4 COMING C6 THERE [Shared] |
| 5/28/2020 | 20:31:45 | PC05182 | Response | 680 NEED OFFICERS ON EAST SIDE FOR INJ OFC [Shared] |
| 5/28/2020 | 20:31:51 | PC05039 | Response | 680 NEED OFCRS TO EAST SIDE TO ESCORT EMS - FORM SCRIMMAGE LINE [Shared] |
| 5/28/2020 | 20:32:07 | PC05039 | Response | AD9 GANG UNIT RDV [Shared] |
| 5/28/2020 | 20:32:52 | PC05182 | Response | THROWING CONES AND OTHER ITEMS AT D6 [Shared] |
| 5/28/2020 | 20:33:04 | PC05039 | Response | WEST SIDE OF D6 - SCRIMMAGE LINE PROTECTING WEST SIDE [Shared] |
| 5/28/2020 | 20:33:06 | mobil | Response | 371A - DETAINED AT 14TH/N SHERMAN SUBJ: DEREK VONDREHLE 072500 [Shared |
| 5/28/2020 | 20:33:06 | PC05039 | Response | GET LESS LETHAL [Shared] |
| 5/28/2020 | 20:33:21 | PC05039 | Response | ERU LEAVING DDC [Shared] |
| 5/28/2020 | 20:34:11 | PC05039 | Response | AIR1 PTYS RUNNING SB WASHINGTON [Shared] |
| 5/28/2020 | 20:34:20 | PC05039 | Response | MOVE THEM SB TO WASHINGTON [Shared] |
| 5/28/2020 | 20:34:30 | PC05039 | Response | IMP20 ENROUTE [Shared] |
| 5/28/2020 | 20:34:40 | PC05039 | Response | D6 PARKING LOT TO STAGE [Shared] |
| 5/28/2020 | 20:35:21 | PC05039 | Response | TEAM HOLDING PARKING LOT AND OTHER CARS ON COLFAX [Shared] |
| 5/28/2020 | 20:35:32 | PC05039 | Response | MAKE ARRESTS [Shared] |
| 5/28/2020 | 20:35:45 | PC05039 | Response | TANK TOP #4 ON BACK NEEDS TO BE ARRESTED [Shared] |
| 5/28/2020 | 20:36:22 | PC05039 | Response | 6300 MOVE BACK - WASHINGTON ADN COLFAX [Shared] |
| 5/28/2020 | 20:36:42 | PC05039 | Response | ROCKS THROWN AT COLFAX AND WASHINGTON [Shared] |
| 5/28/2020 | 20:37:08 | PC05039 | Response | 6300 WALK BACKWARDS TO WASHINGTON AND COLFAX NORTH SIDE [Shared] |
| 5/28/2020 | 20:37:40 | PC05039 | Response | PEPPERBALL ISN'T WORKING [Shared] |
| 5/28/2020 | 20:37:53 | PC05039 | Response | BIG ROCKS BEING THROWN [Shared] |
| 5/28/2020 | 20:38:03 | PC05039 | Response | NO ONE HAS GAS MASKS ON [Shared] |
| 5/28/2020 | 20:38:16 | PC05039 | Response | AD9 ******** GET GAS MASKS ON NOW [Shared] |
| 5/28/2020 | 20:38:24 | PC05039 | Response | PEPPERBALL IFO CHEBA HUT [Shared] |
| 5/28/2020 | 20:38:38 | PC05039 | Response | AIR1 NATURAL GROCERS CROWDS GATHERING [Shared] |
| 5/28/2020 | 20:39:13 | PC05039 | Response | GUY IFO BUS THROWING ROCKS [Shared] |
| 5/28/2020 | 20:39:50 | PC05039 | Response | *** GANG UNIT DEPLOYED PEPPERBALL [Shared] |
| 5/28/2020 | 20:40:08 | PC05039 | Response | [Page] Problem changed from Special Assignment to Riot by Police [Shared] |
| 5/28/2020 | 20:40:33 | PC05039 | Response | SECURE HQ [Shared] |
| 5/28/2020 | 20:41:04 | PC05039 | Response | AIR1 WB 14TH FROM WASHINGTON - BULK MOVING - TROUBLE MAKERS IFO CHEBA HUT [Shared] |
| 5/28/2020 | 20:41:05 | E1624 | Response | [EMS] has closed their incident [202005-048083] |
| 5/28/2020 | 20:42:07 | PC05039 | Response | 6300 REFILL ALL PEPPER BALLS AND PUT ALL MASKS ON [Shared] |
| 5/28/2020 | 20:42:54 | PC05039 | Response | GROUP DRIFTING WEST OF WASHINGTON BYT STOPPED THROWING ROCKS [Shared] |
| 5/28/2020 | 20:43:04 | PC05039 | Response | L122 TO GO BEHIND SCRIMMAGE LINE [Shared] |
| 5/28/2020 | 20:44:04 | PC05182 | Response | WEST SIDE D6 SECURED [Shared] |
| 5/28/2020 | 20:44:06 | PC05039 | Response | WEST SIDE OF D6 SECURED - COLFAX FROM 16TH ON WASHINGTO SECURED [Shared] |
| 5/28/2020 | 20:45:26 | PC05316 | Response | 2 IN CUSTODY [Shared] |

DEN000011

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/28/2020 | 20:45:54 | PC05039 | Response | 240B OFCRS ENROUTE [Shared] |
| 5/28/2020 | 20:46:23 | PC05316 | Response | ,T4514 103337 [Shared] |
| 5/28/2020 | 20:46:32 | PC05039 | Response | DEPLOY CHEMICAL AGENTS - EB TO WB 14TH [Shared] |
| 5/28/2020 | 20:47:18 | PC05182 | Response | 750 HAS EB BLOCKED PENN WB BLOCKED OGDEN [Shared] |
| 5/28/2020 | 20:47:21 | PC05039 | Response | EB BLOCKED AT PENN WB BLOCKED AT OGDEN [Shared] |
| 5/28/2020 | 20:47:27 | PC05039 | Response | TAC2 TRYING TO RELOAD PEPPERBALL [Shared] |
| 5/28/2020 | 20:47:55 | SYS | Response | [Appended, 20:51:17] WPH1 Cell Tower Address: 1008 CORONA ST |
| 5/28/2020 | 20:48:05 | SYS | Response | [Appended, 20:51:17] WPH1 Cell Tower Address: 1008 CORONA ST |
| 5/28/2020 | 20:48:05 | SYS | Response | [Appended, 20:51:17] A cellular re-bid has occurred, check the ANI/ALI Viewer for details |
| 5/28/2020 | 20:48:19 | PC05026 | Response | 601- NEEDS MORE COMPRESSED AIR - D2 HAS SOME AND WILL TAKE IT DOWN - ADV TO COME IN OFF CLARKSON IT IS ONLY SAFE ENTRANCE [Shared] |
| 5/28/2020 | 20:48:26 | SYS | Response | [Appended, 20:51:17] WPH2 Cell Tower Address: 1008 CORONA ST |
| 5/28/2020 | 20:48:26 | SYS | Response | [Appended, 20:51:17] A cellular re-bid has occurred, check the ANI/ALI Viewer for details |
| 5/28/2020 | 20:48:41 | PC05039 | Response | SECURE PERIMETER AT D6 - DDC ERU ON SCENE AND SCOUT VAN ON SCENE [Shared] |
| 5/28/2020 | 20:49:57 | PC05039 | Response | COLFAX/WASHINGTON FOR ONE SCRIMMAGE LINE [Shared] |
| 5/28/2020 | 20:51:08 | PC05039 | Response | START MOVING WEST FROM COLFAX/WASHINGTON [Shared] |
| 5/28/2020 | 20:51:17 | PC05312 | Response | Duplicate call appended to incident at 20:51:17 [Shared] |
| 5/28/2020 | 20:51:30 | PC05182 | Response | ROCKS THROWING [Shared] |
| 5/28/2020 | 20:51:32 | PC05039 | Response | ROCKS BEING THROWN [Shared] |
| 5/28/2020 | 20:51:34 | PC05316 | Response | 160B ADV AND WILL BE GETTING AMMO TO D6 [Shared] |
| 5/28/2020 | 20:51:38 | PC05039 | Response | ALL INJURED OFFICERS TO GO TO STN [Shared] |
| 5/28/2020 | 20:52:27 | PC05312 | Response | 122 >>>>>> ADDITIONAL CALLER: THERESA - P H 720 376 1441 - SAYING 3 LARGE GROUPS IN STREET IFO 1509 N PEARL - SEEM TO BE FORMING A CIRCLE IN STREET NOT LETTING VEHS PASS [Shared] |
| 5/28/2020 | 20:52:35 | PC05312 | Response | 122 CALL TAKING COMPLETE [Shared] |
| 5/28/2020 | 20:53:00 | PC05039 | Response | SCRIMMGAE LINE AT COLF/WASHINGTON RIGHT AND LEFT FLANKS [Shared] |
| 5/28/2020 | 20:53:44 | PC05039 | Response | START MOVING - DEPLOYING GAS AS THEY GO - GO PAST GRANT GO SOUTH OF GRANT [Shared] |
| 5/28/2020 | 20:54:12 | PC05316 | Response | 160B ADV AMMO TO HQ [Shared] |
| 5/28/2020 | 20:55:02 | PC05182 | Response | TAKING BIG ROCKS BEHIND SCRIMMAGE LINE [Shared] |
| 5/28/2020 | 20:55:11 | PC05039 | Response | GRAB AGITATORS [Shared] |
| 5/28/2020 | 20:55:59 | PC05039 | Response | HOLDING COLFAX/PEARL [Shared] |
| 5/28/2020 | 20:56:29 | PC05039 | Response | SWAT HOLDING D6 [Shared] |
| 5/28/2020 | 20:58:58 | PC05039 | Response | COLFAX/PEARL NEED SCOUT CAR [Shared] |
| 5/28/2020 | 20:59:03 | PC05182 | Response | MET2 MAKING ANNOUNCEMENT 14/SHERMAN [Shared] |
| 5/28/2020 | 20:59:10 | PC05039 | Response | MAKING ANNOUNCEMENTS TO GET THEM OUT OF STREET AT 14/SHERMAN [Shared] |
| 5/28/2020 | 20:59:26 | PC05039 | Response | AIR1 ON PENN PEARL AND PENN PERAL ALLEY WALKING TO COLFAX [Shared] |
| 5/28/2020 | 20:59:34 | PC05039 | Response | 363D [Shared] |
| 5/28/2020 | 21:00:18 | PC05039 | Response | SCOUT CR BEHIND SCRIMMAGE LINE [Shared] |
| 5/28/2020 | 21:01:07 | PC05039 | Response | DEPLOY GAS DOWN COLFAX [Shared] |
| 5/28/2020 | 21:01:44 | PC05039 | Response | AIR1 520 E COLFAX IN PARKING LOT 15-20 COME AROUND THE BACK SIDE SCRIMMAGE LINE [Shared] |
| 5/28/2020 | 21:02:31 | PC05039 | Response | COLFAX PEARL PENN - OFFICER DOWN ***** [Shared] |
| 5/28/2020 | 21:02:34 | PC05182 | Response | [Page] ****PENN PEARL MID COLFAX OFFICER DOWN -- EMS C10 *********** [Shared] |
| 5/28/2020 | 21:02:43 | PC05182 | Response | [Page] EMS NOT NEEDED THERE [Shared] |
| 5/28/2020 | 21:03:09 | PC05039 | Response | [Page] TAC2 MOVING INJ OFFICER TO D6 - FOR EMS [Shared] |
| 5/28/2020 | 21:03:10 | PC05026 | Response | 601- REQ EXTRA 40 MILS AND PEPPERBALLS BE BROUGHT TO D6 - CAD MSG SENT [Shared] |
| 5/28/2020 | 21:03:15 | PC05039 | Response | [Page] ANKLE INJURY [Shared] |
| 5/28/2020 | 21:03:25 | PC05304 | Response | D6 ADV OFFICER EN ROUTE [Shared] |
| 5/28/2020 | 21:04:26 | PC05039 | Response | PROTESTORS HAVE FORMED LINE AT BROADWAY/COLFAX NO MOVEMENT SB [Shared] |
| 5/28/2020 | 21:04:27 | PC05304 | Response | ********HAVE INJURED OFFICER COME IN OFF OF CLARKSON [Shared] |
| 5/28/2020 | 21:04:34 | PC05182 | Response | PROTESTORS FORMED LINE ACROSS BROADWAY COLFAX NO MOVEMENT SB [Shared] |
| 5/28/2020 | 21:05:12 | PC05039 | Response | CMD6 PROTESTORS COMING BEHIND OFCRS [Shared] |
| 5/28/2020 | 21:06:29 | PC05039 | Response | TEAM WB ON COLFAX PUSHING THEM WB APPROACHING SHERMAN [Shared] |
| 5/28/2020 | 21:06:47 | PC05039 | Response | PEARL,COLFAX GROUP THROWING ROCKS [Shared] |
| 5/28/2020 | 21:07:05 | PC05039 | Response | MAKING PUSH [Shared] |
| 5/28/2020 | 21:07:26 | PC05039 | Response | 240B 6 OFCRS AT 13/PEARL [Shared] |
| 5/28/2020 | 21:07:36 | PC05304 | Response | OFFICER BEING SEEN BY AMBO AT D6 [Shared] |
| 5/28/2020 | 21:07:49 | PC05039 | Response | MET2 TAKING ROCKS [Shared] |
| 5/28/2020 | 21:08:20 | PC05039 | Response | AIR1 GROUP FLANKING JSO BLDGS 320 E COLFAX 400 E COLFAX [Shared] |
| 5/28/2020 | 21:08:24 | PC05039 | Response | COMING UP ALLEYS AND THROWING ROCKS [Shared] |
| 5/28/2020 | 21:08:49 | PC05039 | Response | TAC2 HIT BY A BOTTLE [Shared] |
| 5/28/2020 | 21:08:58 | PC05039 | Response | AD9 FLANKING FROM BEHND [Shared] |
| 5/28/2020 | 21:09:08 | PC05039 | Response | MET3 GO TO SHERMAN AND GRANT AND HOLD [Shared] |
| 5/28/2020 | 21:09:18 | PC05039 | Response | ALMOST TO GRANT NOW ON SOUTH SIDE OF 1438 GRANY [Shared] |
| 5/28/2020 | 21:09:38 | PC05039 | Response | GRANT PENN ALLEY COMING FROM SOUTH [Shared] |
| 5/28/2020 | 21:09:46 | PC05039 | Response | ALMOST TO GRANT NOW [Shared] |
| 5/28/2020 | 21:09:49 | PC05039 | Response | SOUTH OF 1438 GRANT [Shared] |
| 5/28/2020 | 21:09:52 | PC05039 | Response | PTYS RUNNING [Shared] |
| 5/28/2020 | 21:09:59 | PC05039 | Response | RUNNING SB IN ALLEY [Shared] |
| 5/28/2020 | 21:09:59 | PC05316 | Response | 131A EM 103343 [Shared] |
| 5/28/2020 | 21:10:27 | PC05039 | Response | RUNNING SB TOWARDS 14TH - RED SHIRT BLK SHIRT [Shared] |
| 5/28/2020 | 21:10:43 | PC05039 | Response | DEPLOY GA ***** [Shared] |
| 5/28/2020 | 21:10:48 | PC05039 | Response | TAKING ROCKS AND BOTTLES [Shared] |
| 5/28/2020 | 21:10:57 | PC05039 | Response | DEPLOY GAS **** [Shared] |
| 5/28/2020 | 21:11:08 | PC05039 | Response | SCRIMMAGE LINE ON COLFAX GOING DOWN GRANT TOWARDS 114TH [Shared] |
| 5/28/2020 | 21:12:24 | PC05039 | Response | GLASS THROWN [Shared] |
| 5/28/2020 | 21:12:35 | PC05039 | Response | CROWD NOW MOVING EB TOWARDS GRANT 14/GRANT [Shared] |
| 5/28/2020 | 21:12:56 | PC05039 | Response | PUSH THEM SOUTH [Shared] |
| 5/28/2020 | 21:13:14 | PC05039 | Response | 16TH AND GRANT CLOSED [Shared] |

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/28/2020 | 21:14:33 | PC05039 | Response | AIR1 DISPERSING [Shared] |
| 5/28/2020 | 21:14:36 | PC05039 | Response | GOING SB GRANT [Shared] |
| 5/28/2020 | 21:14:50 | PC05039 | Response | SHERMAN 14TH [Shared] |
| 5/28/2020 | 21:15:01 | PC05039 | Response | PUSHING PEOPLE BACK TOWARDS LINCOLN THAT WERE BY PD CARS [Shared] |
| 5/28/2020 | 21:15:39 | PC05039 | Response | TAKING ROCKS [Shared] |
| 5/28/2020 | 21:15:59 | PC05039 | Response | TAKING ROCKS AND GLASS [Shared] |
| 5/28/2020 | 21:16:21 | PC05039 | Response | HOLDING AT COLFAX/GRANT [Shared] |
| 5/28/2020 | 21:16:25 | PC05039 | Response | 3 PRISONERS READY TO GO [Shared] |
| 5/28/2020 | 21:17:07 | PC05039 | Response | 1400-BLK GRANT [Shared] |
| 5/28/2020 | 21:17:38 | PC05039 | Response | IMP20 NO COMPRESSED AIR FOR PEPPERBALLS [Shared] |
| 5/28/2020 | 21:17:45 | PC05039 | Response | 650A HAS TANKS [Shared] |
| 5/28/2020 | 21:18:19 | PC05039 | Response | MET3 14/SHERMAN [Shared] |
| 5/28/2020 | 21:19:07 | PC05039 | Response | AD9 BREAK DOWN SCRIMMAGE LINE TO GET INTO RDV'S AND GO MOBILE [Shared] |
| 5/28/2020 | 21:20:37 | PC05039 | Response | HOLD PERIMETER AT 6 [Shared] |
| 5/28/2020 | 21:20:54 | PC05039 | Response | GO GET WATER AND BRING IT OVER [Shared] |
| 5/28/2020 | 21:21:18 | PC05039 | Response | MAKING A MOVE [Shared] |
| 5/28/2020 | 21:23:11 | PC05039 | Response | AIR1 EB ON 12TH BETWEEN SHERMAN AND GRANT ON THE NORTH SIDE 15-20 PEOPLE [Shared] |
| 5/28/2020 | 21:23:38 | PC05039 | Response | COLFAX/BROADWAY NEED A TEAM TO MAKE ARRESTS THERE [Shared] |
| 5/28/2020 | 21:23:48 | PC05039 | Response | RDV1 MOVING INTO COLF/BROAD [Shared] |
| 5/28/2020 | 21:23:54 | PC05039 | Response | NB GRANT BACK UP TO 13TH [Shared] |
| 5/28/2020 | 21:24:14 | PC05039 | Response | ONE IN RED SHORTS AND JEANS AND MASKS TRYING TO GET BACK TO 13TH NB GRANT [Shared] |
| 5/28/2020 | 21:24:32 | mobil | Response | 651G - TRANPORT 1 JOHN DOE FROM 14TH AND SHERMAN TO HEADQUARTERS [Shared] |
| 5/28/2020 | 21:24:34 | PC05039 | Response | 12/GRANT MOVING NB [Shared] |
| 5/28/2020 | 21:24:41 | PC05039 | Response | 10-15 MOVING NB [Shared] |
| 5/28/2020 | 21:24:56 | PC05039 | Response | AD9 GET THEM OUT OF THE STREET - IF THEY DON'T COMPLY START MAKING ARRESTS [Shared] |
| 5/28/2020 | 21:25:08 | PC05039 | Response | GOUP APPROACHING 3TH AT GRANT [Shared] |
| 5/28/2020 | 21:25:13 | PC05039 | Response | MOVING WB NOW [Shared] |
| 5/28/2020 | 21:26:10 | PC05039 | Response | 13/GRANT CHECKING CLR AND MOVING WB [Shared] |
| 5/28/2020 | 21:26:21 | PC05039 | Response | AIR1 WB SOUTH SIDE OF STREET APPROACHING SHERMAN [Shared] |
| 5/28/2020 | 21:26:48 | PC05039 | Response | [Page] EMS C10 - COLFAX/PEARL SE CORNER [Shared] |
| 5/28/2020 | 21:27:01 | PC05039 | Response | COLFAX/BROADWAY - MAKE ARRESTS ON CAR IN INTERSECTION [Shared] |
| 5/28/2020 | 21:27:04 | mobil | Response | 372A - 6 AT DDC W/ ONE FEMALE: PETERSON, JORGIA 04-28-00 // DISOBEDIENCE // 910 N MONACO PKWY // 720-373-6353 // ENDING MILEAGE 20342 [Shared] |
| 5/28/2020 | 21:27:19 | PC05039 | Response | Multi-Agency EMS Incident #: 202005-048143 |
| 5/28/2020 | 21:27:29 | PC05039 | Response | [Page] [Page] EMS C10 - COLFAX/PEARL SE CORNER [Shared] [Shared] |
| 5/28/2020 | 21:27:35 | PC05182 | Response | NEED SCOUT CAR 1300-BLK SHERMAN [Shared] |
| 5/28/2020 | 21:27:38 | mobil | Response | 371A - TRANSPORTED MALE TO DDC-6 AT DDC [Shared] |
| 5/28/2020 | 21:28:32 | PC05039 | Response | [Page] EMS- MEDICS NEEDED FOR UNRESPONSIVE CITIZEN [Shared] |
| 5/28/2020 | 21:28:40 | PC05039 | Response | LINCOLN/14TH TRYING TO PUSH THEM OUT [Shared] |
| 5/28/2020 | 21:29:34 | PC05039 | Response | 14/LINCOLN NEED SUPPORT [Shared] |
| 5/28/2020 | 21:30:02 | PC05039 | Response | 14TH AND BROADWAY TAKING ROCKS [Shared] |
| 5/28/2020 | 21:30:11 | PC05039 | Response | MET2 TEAM TO WHERE THEY'RE TAKING ROCKS [Shared] |
| 5/28/2020 | 21:31:24 | PC05039 | Response | 1300 CHEROKEE FOR AIR [Shared] |
| 5/28/2020 | 21:31:35 | PC05039 | Response | IFO HQ [Shared] |
| 5/28/2020 | 21:32:01 | PC05039 | Response | COLFAX/BROADWAY FOR ONE SCRIMMAGE LINE [Shared] |
| 5/28/2020 | 21:34:42 | PC05039 | Response | 142E HAS PEPPERBALL AND FRESH TANKS [Shared] |
| 5/28/2020 | 21:35:06 | PC05039 | Response | [Page] FIRE - GET OUT - PER OFCRS YOU'RE A TARGET [Shared] |
| 5/28/2020 | 21:35:33 | PC05304 | Response | FIRE ADV TO LEAVE THE SCENE [Shared] |
| 5/28/2020 | 21:36:16 | PC05039 | Response | 470 TEAM AT HQ SETTING UP RDV AND GETTING GAS [Shared] |
| 5/28/2020 | 21:36:32 | PC05039 | Response | PROTESTORS MOVING TO HQ [Shared] |
| 5/28/2020 | 21:36:39 | PC05039 | Response | GET OFCRS IN PLAZA [Shared] |
| 5/28/2020 | 21:36:58 | PC05039 | Response | AIR1 1252 CORONA - GUY WITH A LASER [Shared] |
| 5/28/2020 | 21:38:13 | PC05039 | Response | AD6 NEED 1252 N CORONA FOR LASER **** [Shared] |
| 5/28/2020 | 21:38:58 | PC05039 | Response | DROPPING PATCH [Shared] |
| 5/28/2020 | 21:39:38 | PC05039 | Response | [Page] 14/LINCOLN - CHEST PAINS - EMS NEEDED [Shared] |
| 5/28/2020 | 21:40:34 | PC05039 | Response | 1252 N CORONA **** ALSO SHINING LASER SKY9 [Shared] |
| 5/28/2020 | 21:43:43 | PC05039 | Response | AIR1 HAS SPOKEN WITH SKY9 [Shared] |
| 5/28/2020 | 21:44:01 | PC05304 | Response | 632B C6 ON CORONA [Shared] |
| 5/28/2020 | 21:44:25 | PC05304 | Response | POSS HEAVIER SET FEMALE SHINING LASER [Shared] |
| 5/28/2020 | 21:44:37 | PC05039 | Response | 1400-BLK LINCOLB RDV NEEDED TO SUPPORT SCRIMMAGE ;INE [Shared] |
| 5/28/2020 | 21:45:16 | PC05039 | Response | NEED TO GET TO SCRIMMAGE LINE ON LINCOLN [Shared] |
| 5/28/2020 | 21:45:36 | PC05039 | Response | COME IN FROM BEHIND ON THE SOUTH [Shared] |
| 5/28/2020 | 21:46:59 | PC05039 | Response | AIR1 GUY IN BLK CAME OUT OF THE HOUSE - PARTY WITH LASER HAD ON SHROTS AND A TANK TOP [Shared] |
| 5/28/2020 | 21:48:13 | PC05039 | Response | 1400-BLK LINCOLN PUSHING THEM NB [Shared] |
| 5/28/2020 | 21:49:15 | PC05039 | Response | EMPTY 40S AT HQ [Shared] |
| 5/28/2020 | 21:49:17 | PC05039 | Response | 40S IN B1 [Shared] |
| 5/28/2020 | 21:50:16 | PC05039 | Response | [Page] COLF/LINCOLN INJURED OFCR [Shared] |
| 5/28/2020 | 21:50:32 | PC05039 | Response | PUSH THEM NB LINCOLN [Shared] |
| 5/28/2020 | 21:51:23 | PC05039 | Response | GET MORE GAS AND KEEP IT ON THEM [Shared] |
| 5/28/2020 | 21:52:09 | PC05304 | Response | EMS ADV OF INJ OFFICER [Shared] |
| 5/28/2020 | 21:52:48 | PC05039 | Response | OFCR GOT HIT AND HE IS OK - NEED EMS TO JUST STAGE [Shared] |
| 5/28/2020 | 21:52:58 | PC05039 | Response | K9 COMING UP BEHIND SCRIMMAGE LINE WITH GAS [Shared] |
| 5/28/2020 | 21:53:32 | E1624 | Response | AMB 60 HAS 1ST PT WALK OFF NOW CHECKING DPD OFC [Shared] |
| 5/28/2020 | 21:53:48 | PC05039 | Response | INJ OFCR BACK ON LINE [Shared] |
| 5/28/2020 | 21:54:56 | PC05039 | Response | TAKING ROCKS AGIAN COLFAX BETWEEN LINCOLN BROADWAY [Shared] |
| 5/28/2020 | 21:54:58 | PC05039 | Response | RDV AT HQ [Shared] |
| 5/28/2020 | 21:55:56 | PC05039 | Response | PTY GOING SB SHERMAN ON 16TH - TEAL GREEN SMALL CAR [Shared] |
| 5/28/2020 | 21:57:57 | PC05039 | Response | GET EVERYONE IN THEIR VEHICLES AND HIT HOT SPOTS [Shared] |
| 5/28/2020 | 21:59:34 | PC05039 | Response | ALL METRO TO GO BACK TO COLFAX AND LINCO DEN000013 |

6/16/2020

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/28/2020 | 22:00:14 | PC05039 | Response | COLFAX/BROADWAY [Shared] |
| 5/28/2020 | 22:00:30 | PC05039 | Response | K9 REUPPING ON GAS [Shared] |
| 5/28/2020 | 22:00:40 | E1624 | Response | [EMS] has closed their incident [202005-048143] |
| 5/28/2020 | 22:00:40 | E1624 | Response | 60 EMS Closing Call - OFC IS NL AND FIRST WAS WALK AWAY - LAST WAS A NL [Shared] |
| 5/28/2020 | 22:01:47 | PC05039 | Response | 470 TEAM C6 COLFAX/BROADWAY [Shared] |
| 5/28/2020 | 22:03:54 | PC05039 | Response | NB BROADWAY WITH BACKPACK ON - MALE WEARING A BB CAP ON BACKWARDS GRY TSHRT AND BLUE JEANS BLK SHOES [Shared] |
| 5/28/2020 | 22:04:05 | PC05039 | Response | SUSP STILL HAS ROCK IN HIS LEFT HAND [Shared] |
| 5/28/2020 | 22:04:52 | PC05039 | Response | NEED FIRE EXTINGUISHER FOR TWO TRASH CANS ON FIRE [Shared] |
| 5/28/2020 | 22:05:36 | PC05039 | Response | CROSSED OVER COLFAX - NOW RIGHT BY THE FIRE ON THE CORNER SE CORNER - J NW OF LOC [Shared] |
| 5/28/2020 | 22:05:59 | PC05039 | Response | SUSP NOW EB [Shared] |
| 5/28/2020 | 22:06:18 | PC05039 | Response | PUSH PEOPLE AWAY FROM THAT CORNER LIGHTING FIRES [Shared] |
| 5/28/2020 | 22:06:24 | PC05039 | Response | SUSP STILL HAS ROCK - IS NOW RUNNING EB [Shared] |
| 5/28/2020 | 22:06:32 | PC05039 | Response | AD9 USE PP TO DISPRES CROWDS [Shared] |
| 5/28/2020 | 22:06:41 | PC05039 | Response | AD9 GET THAT SUSP WITH ROCK [Shared] |
| 5/28/2020 | 22:07:09 | PC05039 | Response | AIR1 SUSP WITH ROCK IS NOW IN THE PARK UNDER THE TREE [Shared] |
| 5/28/2020 | 22:09:02 | PC05039 | Response | AIR1 SUSP ON BROADWAY 100-BLK [Shared] |
| 5/28/2020 | 22:09:47 | PC05039 | Response | MET2 CLR [Shared] |
| 5/28/2020 | 22:12:57 | PC05039 | Response | MET2 DRAGGING STUFF INTO STREET COLFAX/BROADWAY [Shared] |
| 5/28/2020 | 22:13:00 | PC05039 | Response | AD9 PEPPERBALL [Shared] |
| 5/28/2020 | 22:13:31 | PC05039 | Response | AIR9 BLK BANDANA NO SHIRT IFO RTD - THREW ANOTHER ONE - DARK PANTS UNDERNEATH THE OVERHANG WALKING EB [Shared] |
| 5/28/2020 | 22:14:29 | PC05039 | Response | GREEN SHIRT [Shared] |
| 5/28/2020 | 22:14:42 | PC05039 | Response | UNDER A TREE BY THE PARKING LOT [Shared] |
| 5/28/2020 | 22:15:53 | PC05039 | Response | AIR1 SUBJ STILL THROWING ROCKS [Shared] |
| 5/28/2020 | 22:17:16 | PC05039 | Response | AIR1 HE WAS IN PARKING LOT NOW 1540 LINCOLN - NO SHIRT ON [Shared] |
| 5/28/2020 | 22:17:31 | PC05039 | Response | ALMOST BACK UP TO COLFAX - RED SUV [Shared] |
| 5/28/2020 | 22:17:44 | PC05039 | Response | PUTTING ON BANADANA ON HIS FACE [Shared] |
| 5/28/2020 | 22:17:57 | PC05039 | Response | LEANING AGAINST WALL BY PARKING STURCTURE [Shared] |
| 5/28/2020 | 22:18:33 | PC05039 | Response | NEED A K9 CAR TO COME DOWN AND REUP METRO TEAM [Shared] |
| 5/28/2020 | 22:22:44 | PC05039 | Response | AD9 ADVD 101 W COLFAX - BROKEN WINDOWS AND PEOPLE BREAKING IN [Shared] |
| 5/28/2020 | 22:22:48 | PC05039 | Response | 570 TEAM GOING [Shared] |
| 5/28/2020 | 22:26:40 | mobil | Response | 133E - ASSISTED BY TRANSPORTING 2 MALES FROM D1 TO DDC [Shared] |
| 5/28/2020 | 22:28:19 | PC05039 | Response | L122 TAKING ROCKS COLFAX/BROADWAY [Shared] |
| 5/28/2020 | 22:28:43 | PC05039 | Response | L122 KEEP GETTING PELTED - NEED AN RDV [Shared] |
| 5/28/2020 | 22:32:33 | PC05039 | Response | BLUE SHIRT BLK PANTS [Shared] |
| 5/28/2020 | 22:32:48 | PC05039 | Response | RTD TURNAROUND - WALKING NB CROSSING [Shared] |
| 5/28/2020 | 22:33:23 | PC05039 | Response | WALKING NB BROADWY [Shared] |
| 5/28/2020 | 22:33:42 | PC05312 | Response | Duplicate call appended to incident at 22:33:42 [Shared] |
| 5/28/2020 | 22:33:53 | mobil | Response | 453S - C/A SUPPLY MUNITIONS [Shared] |
| 5/28/2020 | 22:33:56 | PC05039 | Response | HIT RTD SECURITY CAR [Shared] |
| 5/28/2020 | 22:35:19 | PC05312 | Response | 122 >>>>>> ADDITIONAL CALLER: TYLER LOPER - PH 303 249 0396 >>>>>> CALLER CONTACT - IF NECESSARY <<<<<< BY PHONE - SAYING PTYS BREAKING WINDOWS OF H&M AT 16TH/GLENARM - 10-12 PTYS CARRYING FLAGS AND THROWING BOTTLES - NOW HEADING WB ON 16TH CALL TAKING COMPLETE [Shared] |
| 5/28/2020 | 22:35:27 | PC05039 | Response | 570 WB 16TH ST - RUNNING NB [Shared] |
| 5/28/2020 | 22:35:43 | PC05039 | Response | AD9 ADVD [Shared] |
| 5/28/2020 | 22:35:50 | PC05039 | Response | DMU GOING TO MALL [Shared] |
| 5/28/2020 | 22:36:25 | PC05039 | Response | HALO 16/STOUT [Shared] |
| 5/28/2020 | 22:39:17 | PC05039 | Response | TAKING PTYS IN CUSTODY AT 720 16TH ST [Shared] |
| 5/28/2020 | 22:41:19 | PC05039 | Response | 470A NEED MORE AIR AND PEPPERBALL AT COLFAX/BROADWAY [Shared] |
| 5/28/2020 | 22:45:35 | SYS | Response | [Appended, 22:46:33] VOIP - 1560 N BROADWAY ST |
| 5/28/2020 | 22:45:38 | PC05039 | Response | TAKING ROCKS AT COLFAX/BROADWAY [Shared] |
| 5/28/2020 | 22:46:33 | PC05312 | Response | Duplicate call appended to incident at 22:46:33 [Shared] |
| 5/28/2020 | 22:47:41 | mobil | Response | 131A - C/A WITH PRISONER TRANSPORT FROM D1 TO DDC [Shared] |
| 5/28/2020 | 22:48:00 | PC05312 | Response | 122 >>>>>> ADDITIONAL CALLER: SANFORD TISCHLER - 303 830 1224 - WINDOWS BROKEN AT 1560 BROADWAY - PTYS WHO BROKE WINDOWS NO LONGER THERE - NEEDS TO MEET WITH OFCRS TO MAKE A REPORT CALL TAKING COMPLETE [Shared] |
| 5/28/2020 | 22:52:00 | PC05039 | Response | TAC7 BLACK MALE AND FEM IN WHITE THROWING ROCKS [Shared] |
| 5/28/2020 | 22:53:47 | PC05039 | Response | L122 NEEDED COLFAX/LINCOLN [Shared] |
| 5/28/2020 | 22:54:55 | PC05039 | Response | COLFAX/BROADWAY - RUNNING LOW ON PEPPERBALL [Shared] |
| 5/28/2020 | 22:58:50 | PC05039 | Response | TAC7 COLFAX/LINCOLN NEED EMS FOR AN OFFICER - C9 [Shared] |
| 5/28/2020 | 22:59:02 | PC05039 | Response | Multi-Agency EMS Incident #: 202005-048168 |
| 5/28/2020 | 22:59:07 | PC05039 | Response | C9 [Shared] |
| 5/28/2020 | 22:59:11 | PC05039 | Response | [Page] TAC7 COLFAX/LINCOLN NEED EMS FOR AN OFFICER - C9 [Shared] [Shared] |
| 5/28/2020 | 22:59:58 | PC05039 | Response | 470 RUNNING DRY ON COMPRESSED AIR - PEPPERBALL [Shared] |
| 5/28/2020 | 23:04:13 | E1624 | Response | [EMS] has closed their incident [202005-048168] |
| 5/28/2020 | 23:04:13 | E1624 | Response | 60 EMS Closing Call [Shared] |
| 5/28/2020 | 23:04:59 | PC05039 | Response | NEED GAS AT COLFAX/BROADWAY [Shared] |
| 5/28/2020 | 23:05:06 | PC05039 | Response | TAC7 NEED DISTRICT CAR TO SUSP TRANSPORT [Shared] |
| 5/28/2020 | 23:06:20 | PC05039 | Response | 662C ENROUTE PRISONER TX [Shared] |
| 5/28/2020 | 23:07:08 | PC05039 | Response | SUBJ THROWING ROCKS 16/TREMONT [Shared] |
| 5/28/2020 | 23:08:31 | PC05039 | Response | [Page] NEED EMS C10 TREMONT/16TH [Shared] |
| 5/28/2020 | 23:09:00 | PC05039 | Response | [Page] SUBJ GOT SMASHED INTO WINDOW [Shared] |
| 5/28/2020 | 23:09:48 | PC05039 | Response | Multi-Agency EMS Incident #: 202005-048172 |
| 5/28/2020 | 23:09:53 | PC05039 | Response | C10 [Shared] |
| 5/28/2020 | 23:09:58 | PC05039 | Response | [Page] [Page] NEED EMS C10 TREMONT/16TH [Shared] [Shared] |
| 5/28/2020 | 23:10:04 | PC05039 | Response | [Page] [Page] SUBJ GOT SMASHED INTO WINDOW [Shared] [Shared] |
| 5/28/2020 | 23:10:27 | PC05039 | Response | K13 HAS MORE MUNITIONS [Shared] |
| 5/28/2020 | 23:10:29 | E1624 | Response | [Page] Units: 57, Sent From: EMS60P, [Shared] |

DEN000014

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/28/2020 | 23:11:07 | PC05039 | Response | 1200 DIST 16/TREMONT [Shared] |
| 5/28/2020 | 23:11:29 | E1624 | Response | [Page] AMB STAGED AT 7-11 JNO TREMONT [Shared] |
| 5/28/2020 | 23:12:29 | E1624 | Response | 1 GREEN PT AT THIS TIME [Shared] |
| 5/28/2020 | 23:13:18 | E0702 | Response | Fire cancelled by EMS [Shared] |
| 5/28/2020 | 23:14:30 | E1624 | Response | EMS Closing Call [Shared] |
| 5/28/2020 | 23:14:30 | E1624 | Response | [EMS] has closed their incident [202005-048172] |
| 5/28/2020 | 23:14:56 | PC05039 | Response | *************************** TAC7 NEXTEL 1197 *************************** [Shared] |
| 5/28/2020 | 23:15:51 | PC05039 | Response | NEED TO CLR 13/BROADWAY - DRAWING ATTN AGAIN [Shared] |
| 5/28/2020 | 23:18:29 | PC05039 | Response | 14/BANNOCK BARRICADES IN STREETS AND VEHS GOING WRONG DIRECTION PER HALO [Shared] |
| 5/28/2020 | 23:21:20 | PC05039 | Response | 380A NEED TIRE CHANGED OUT SOUTH SIDE OF CIVIC CENTER [Shared] |
| 5/28/2020 | 23:21:53 | PC05039 | Response | XTREME ADVD [Shared] |
| 5/28/2020 | 23:23:16 | PC05039 | Response | 1300-1400-BLK BROADWAY - PTYS WALKING AGAINST TRAFFIC FLOW - MAKE ARRESTS [Shared] |
| 5/28/2020 | 23:26:44 | PC05039 | Response | NO MORE PEPPERBALL [Shared] |
| 5/28/2020 | 23:28:08 | SYS | Response | [Appended, 23:32:27] WPH2 Cell Tower Address: 1196 N GRANT ST |
| 5/28/2020 | 23:31:19 | PC05039 | Response | D6 AND GANG OUT OF MUNITIONS [Shared] |
| 5/28/2020 | 23:31:38 | PC05039 | Response | 690A 16/WASHINGTON - 2 CARS WITH PEPPERBALL GUNS [Shared] |
| 5/28/2020 | 23:32:27 | PC05312 | Response | [Appended, 23:32:27] 122 >>>>>> ADDITIONAL CALLER: KATHY HERNANDEZ - RESD AT 1365 N WASHINGTON APT B1 - PH 303 927 9004 - PEOPLE THROWING THINGS AT WINDOWS |
| 5/28/2020 | 23:32:28 | PC05312 | Response | Duplicate call appended to incident at 23:32:28 [Shared] |
| 5/28/2020 | 23:32:52 | PC05312 | Response | 122 UNK IF ANY WINDOWS BROKEN [Shared] |
| 5/28/2020 | 23:33:23 | PC05312 | Response | 122 POSS BROKE RPS KITCHEN WINDOW [Shared] |
| 5/28/2020 | 23:33:26 | PC05039 | Response | *** IF RP NEEDS PD PLS CREATE A NEW CALL FOR A NEW CAD [Shared] |
| 5/28/2020 | 23:33:40 | PC05039 | Response | 242S HAS MUNITIONS [Shared] |
| 5/28/2020 | 23:33:51 | PC05039 | Response | 12/BROADWAY & 12/LINCOLN FOR SCRIMMAGE LINE [Shared] |
| 5/28/2020 | 23:34:34 | PC05312 | Response | 122 ECT CREATING NEW CALL [Shared] |
| 5/28/2020 | 23:34:37 | PC05312 | Response | 122 CALL TAKING COMPLETE [Shared] |
| 5/28/2020 | 23:35:34 | PC05039 | Response | OD61 11/BROADWAY - GROUP GATHERING AND PUTTING THINGS IN THE MIDDLE OF THE STREET [Shared] |
| 5/28/2020 | 23:38:19 | PC05039 | Response | 451S BREAKING WINDOWS POSS AT 13/BROADWAY [Shared] |
| 5/28/2020 | 23:39:30 | PC05039 | Response | 1200 TEAM MOBILE // 180 TEAM TIED UP ON BROADWAY [Shared] |
| 5/28/2020 | 23:40:50 | PC05039 | Response | OD61 FIREWORKS 11/BROADWAY [Shared] |
| 5/28/2020 | 23:44:47 | PC05039 | Response | 13/LINCOLN DEPUTY DOWN - HIT WITH A BEAN BAG ROUND [Shared] |
| 5/28/2020 | 23:45:04 | PC05039 | Response | Multi-Agency EMS Incident #: 202005-048180 |
| 5/28/2020 | 23:45:09 | PC05039 | Response | C9 DSO HIT WITH BEAN BAG ROUND [Shared] |
| 5/28/2020 | 23:45:18 | PC05039 | Response | [Page] 12/LINCOLN FOR EMS [Shared] |
| 5/28/2020 | 23:46:02 | PC05039 | Response | OD61 2 WM WALKING SB DOWN THE ROD WITH BBALL BATS [Shared] |
| 5/28/2020 | 23:46:28 | PC05039 | Response | NEXT TO A RED CAR JSO VINYL [Shared] |
| 5/28/2020 | 23:46:47 | PC05039 | Response | BLK SHORTS WHITE SHIRT [Shared] |
| 5/28/2020 | 23:47:19 | PC05039 | Response | DEPUTY HIT BY A ROCK THROWN BY A SUSP [Shared] |
| 5/28/2020 | 23:47:43 | PC05039 | Response | GUY HAS A KNIFE IN HIS RIGHT HAND [Shared] |
| 5/28/2020 | 23:48:10 | PC05039 | Response | YELLOW VEST - WALKING TOWARDS 14TH [Shared] |
| 5/28/2020 | 23:48:17 | PC05039 | Response | 14/CHEROKEE - SUSP WALKING TOWARDS OFCR [Shared] |
| 5/28/2020 | 23:49:45 | E1624 | Response | [EMS] has closed their incident [202005-048180] |
| 5/28/2020 | 23:49:45 | E1624 | Response | 60 EMS Closing Call [Shared] |
| 5/28/2020 | 23:50:33 | PC05039 | Response | 1200 LARGE GROUP AT 12/BROADWAY - LRG BLDG NEEDS TO BE SECURED [Shared] |
| 5/28/2020 | 23:50:47 | PC05039 | Response | AIR1 1050 BROADWAY RUNNING SB - BREAKING WINDOWS WITH BAT [Shared] |
| 5/28/2020 | 23:50:49 | PC05039 | Response | BY A TRUCK [Shared] |
| 5/28/2020 | 23:50:52 | PC05039 | Response | 1100 BROADWAY [Shared] |
| 5/28/2020 | 23:51:02 | PC05039 | Response | 10/BROADWAY NE CORNER [Shared] |
| 5/28/2020 | 23:51:26 | PC05039 | Response | TURNED EB 10TH - OFCRS WITH HIM [Shared] |
| 5/28/2020 | 23:51:30 | mobil | Response | 651G - TRANSPORT GOSEY, TYLER 09-10-92 TO DDC. [Shared] |
| 5/28/2020 | 23:51:48 | PC05039 | Response | RDV TURN LEFT INTO ALLEY [Shared] |
| 5/28/2020 | 23:51:56 | PC05039 | Response | NEED PEPPERBALL TO DIST6 [Shared] |
| 5/28/2020 | 23:52:02 | PC05039 | Response | SUSP EB ON LINCOLN NB [Shared] |
| 5/28/2020 | 23:52:14 | PC05039 | Response | WEST SIDE OF STREET [Shared] |
| 5/28/2020 | 23:52:26 | PC05039 | Response | AIR1 LEFT SIDE [Shared] |
| 5/28/2020 | 23:52:54 | mobil | Response | 342B - C/A NO PEPPERBALL DEPLOYED/BWC IN USE. [Shared] |
| 5/28/2020 | 23:52:54 | PC05039 | Response | 131S SE CORNER OF BROADWAY AND 12TH TAKING ROCKS [Shared] |
| 5/28/2020 | 23:53:21 | PC05039 | Response | WALKING EB ACROSS LINCOLN [Shared] |
| 5/28/2020 | 23:53:40 | PC05039 | Response | ONE MALE RAN SB [Shared] |
| 5/28/2020 | 23:53:54 | PC05039 | Response | LEFT SIDE OF ST THOUGH 10TH - WHITE SHIRT BLK BANDANA [Shared] |
| 5/28/2020 | 23:54:19 | PC05039 | Response | RUNNING SOUTH ON LINCOLN [Shared] |
| 5/28/2020 | 23:54:30 | PC05039 | Response | MIDBLOCK LINCOLN 8TH [Shared] |
| 5/28/2020 | 23:54:56 | PC05039 | Response | 11/BROADWAY MORE ROCKS [Shared] |
| 5/28/2020 | 23:55:20 | PC05039 | Response | 470 CAGE CAR NEEDED AT 1000-BLK LINCOLN [Shared] |
| 5/28/2020 | 23:56:08 | PC05039 | Response | 11/BROADWAY [Shared] |
| 5/28/2020 | 23:58:29 | PC05039 | Response | AIR1 800-BLK BROADWAY - SILVER VEH [Shared] |
| 5/28/2020 | 23:58:37 | mobil | Response | 662C - ALEX RILEY 11/27/20 ARST, MUNI ASSAULT TO DPD [Shared] |
| 5/28/2020 | 23:58:45 | PC05039 | Response | 12/BROADWAY - LRG GROUP - STILL HANGING OUT AFTER BEING PEPPERBALLED [Shared] |
| 5/29/2020 | 00:01:34 | PC05039 | Response | AIR1 8/DELAWARE NB - DRK GRY METALLIC 4D [Shared] |
| 5/29/2020 | 00:01:45 | PC05039 | Response | REDBALLED DELAWARE/11 [Shared] |
| 5/29/2020 | 00:02:03 | PC05039 | Response | EB 11TH [Shared] |
| 5/29/2020 | 00:02:11 | PC05039 | Response | 11/CHEROKEE EB [Shared] |
| 5/29/2020 | 00:02:56 | PC05039 | Response | EB 11TH APPROACHING BROADWAY [Shared] |
| 5/29/2020 | 00:03:20 | PC05039 | Response | CADDYCORNER TO TORCHY'S LOT [Shared] |
| 5/29/2020 | 00:03:47 | PC05039 | Response | MALL20 12/BROADWAY [Shared] |
| 5/29/2020 | 00:04:51 | PC05039 | Response | WB BROADWAY/12TH WM RED HAT ALL BLK [Shared] |
| 5/29/2020 | 00:06:10 | PC05039 | Response | 461J NO ONE SHOT INTO CAR - THREW FIREWORKS AND ROCKS INTO CAR [Shared] |
| 5/29/2020 | 00:06:34 | PC05039 | Response | RED TRUCK EB STILL [Shared] |

| Date | Time | Unit | Type | Y | Comment |
|---|---|---|---|---|---|
| 5/29/2020 | 00:06:37 | PC05039 | Response | | UNK IF ASSOC [Shared] |
| 5/29/2020 | 00:07:01 | PC05039 | Response | | CARS IN THE TORCHY'S LOT [Shared] |
| 5/29/2020 | 00:07:33 | PC05039 | Response | | PER AIR1 VEH 685A WITH IS SUSP ASSOC WITH CM AND BROKEN WINDOWS [Shared] |
| 5/29/2020 | 00:07:52 | PC05039 | Response | | OTHER PROTESTORS TAKING THINGS OUT AND FIREWORKS THEY WERE THROWING OUT OF THEIR CAR [Shared] |
| 5/29/2020 | 00:08:44 | PC05039 | Response | | RED TRUCK - TURNING WB [Shared] |
| 5/29/2020 | 00:13:25 | PC05039 | Response | | RED TRUCK 1855628 1200-BLK BROADWAY [Shared] |
| 5/29/2020 | 00:13:28 | PC05039 | Response | Y | [Query] , 1. DMV / Reg / Stolen (QV,RQ): CO,1855628,2020,PC [Shared] |
| 5/29/2020 | 00:13:28 | PC05039 | Response | Y | [Query] , 2. BOLO Vehicle: CO,1855628 [Shared] |
| 5/29/2020 | 00:13:28 | PC05039 | Response | Y | [Query] , 3. Inform SI Vehicle: CO,1855628 [Shared] |
| 5/29/2020 | 00:13:35 | PC05039 | Response | | RED TRUCK ASSOC WITH POSS SHOTS FIRED [Shared] |
| 5/29/2020 | 00:13:36 | PC05316 | Response | | EXTREME ADV FOR 685A [Shared] |
| 5/29/2020 | 00:14:12 | PC05039 | Response | Y | [Query] , 1. DMV / Reg / Stolen (QV,RQ): CO,1855628,2020,PC [Shared] |
| 5/29/2020 | 00:14:12 | PC05039 | Response | Y | [Query] , 2. BOLO Vehicle: CO,1855628 [Shared] |
| 5/29/2020 | 00:14:13 | PC05039 | Response | Y | [Query] , 3. Inform SI Vehicle: CO,1855628 [Shared] |
| 5/29/2020 | 00:14:43 | mobil | Response | | 343A - RELIEVED BY DETAIL CARS / BWC [Shared] |
| 5/29/2020 | 00:17:18 | PC05039 | Response | | 1200-BLK N BROADWAY 2 IN CUSTODY PER 872A ***** [Shared] |
| 5/29/2020 | 00:17:26 | PC05039 | Response | | PTYS ON BALCONY ON 1201 BROADWAY LOOKING DOWN [Shared] |
| 5/29/2020 | 00:19:15 | PC05039 | Response | | NE CORNER 12/BROAWAY LARGE GROUP [Shared] |
| 5/29/2020 | 00:20:20 | PC05039 | Response | | AD9 12/BROADWAY GET CARS DOWN THERE [Shared] |
| 5/29/2020 | 00:21:53 | PC05039 | Response | | KHAKI SHORTS WHITE SHIRT WHITE BANDANA EB 12TH TOWARDS LINCOLN TOOK OFF RUNNING [Shared] |
| 5/29/2020 | 00:22:50 | PC05039 | Response | | MET4 GETTING MORE MUNITIONS [Shared] |
| 5/29/2020 | 00:23:35 | PC05039 | Response | | POSS ASSAULT ON 14TH/LINCOLN PER CSP [Shared] |
| 5/29/2020 | 00:24:01 | PC05039 | Response | | SUSP IN KHAKI SHORTS POSS THREW CHAIR THROUGH WINDOW [Shared] |
| 5/29/2020 | 00:24:14 | PC05039 | Response | | PILE OF ROCKS ON THE CORNER OF BLDG AT 12/LICNOLN [Shared] |
| 5/29/2020 | 00:24:43 | PC05039 | Response | | K14 12/BROADWAY STILL HAVE AIR AND PEPPERBALL [Shared] |
| 5/29/2020 | 00:27:42 | PC05039 | Response | | AIR1 FIREWORKS 1200 BROADWAY [Shared] |
| 5/29/2020 | 00:28:11 | PC05039 | Response | | U85 NEED SCOUT CAR 1100-BLK BROADWAY [Shared] |
| 5/29/2020 | 00:28:14 | PC05039 | Response | | L122 GOING [Shared] |
| 5/29/2020 | 00:31:17 | PC05039 | Response | | MET2 TRYING TO MOVE CROWD OUT AT 12/LINCOLN [Shared] |
| 5/29/2020 | 00:33:01 | PC05039 | Response | | TAKING ROCKS AT 14/BROADWAY [Shared] |
| 5/29/2020 | 00:33:13 | PC05039 | Response | | CORR- 13/BROADWAY TAKING ROCKS [Shared] |
| 5/29/2020 | 00:35:17 | PC05039 | Response | | FIRE IS OUT [Shared] |
| 5/29/2020 | 00:35:53 | mobil | Response | | 872A - CAR ANF PARTIES C-4 ADVISED HOW TO LEAVE THE AREA [Shared] |
| 5/29/2020 | 00:39:06 | PC05039 | Response | | EB 12/BROADWAY FORD F150 BLK SUPER CAB BROKEN WINDOWS [Shared] |
| 5/29/2020 | 00:39:30 | PC05039 | Response | | EB 12TH [Shared] |
| 5/29/2020 | 00:39:47 | PC05039 | Response | | FRONT PLT 940YIB [Shared] |
| 5/29/2020 | 00:39:50 | PC05039 | Response | Y | [Query] , 1. DMV / Reg / Stolen (QV,RQ): CO,940YIB,2020,PC [Shared] |
| 5/29/2020 | 00:39:50 | PC05039 | Response | Y | [Query] , 2. BOLO Vehicle: CO,940YIB [Shared] |
| 5/29/2020 | 00:39:50 | mobil | Response | | 331A - C/A [Shared] |
| 5/29/2020 | 00:39:50 | PC05039 | Response | Y | [Query] , 3. Inform SI Vehicle: CO,940YIB [Shared] |
| 5/29/2020 | 00:40:05 | PC05039 | Response | | SB GRANT PASSING IN UNMARKED CAR [Shared] |
| 5/29/2020 | 00:40:08 | PC05039 | Response | | WB ON 7TH [Shared] |
| 5/29/2020 | 00:40:23 | PC05039 | Response | | WB 7TH BACK UP ON BROADWAY [Shared] |
| 5/29/2020 | 00:40:25 | PC05039 | Response | | THROUGH REDLIGHT [Shared] |
| 5/29/2020 | 00:40:39 | PC05039 | Response | | GOING UP SEPEER THE WRONG WAY [Shared] |
| 5/29/2020 | 00:40:57 | PC05039 | Response | | MET14 GOT INTO IT WITH PTY SON THE CORNER [Shared] |
| 5/29/2020 | 00:41:06 | PC05039 | Response | | RAMMED MULTIPLE VEHS [Shared] |
| 5/29/2020 | 00:41:12 | PC05039 | Response | | AIR1 TIRE CAME APART [Shared] |
| 5/29/2020 | 00:41:25 | PC05039 | Response | | WM DRIVER IN HIS 40S-50S [Shared] |
| 5/29/2020 | 00:41:56 | PC05039 | Response | | 14TH APPROACHING COLFAX [Shared] |
| 5/29/2020 | 00:43:33 | PC05039 | Response | | AIR1 SPEER/CLAY [Shared] |
| 5/29/2020 | 00:43:40 | PC05039 | Response | | APPROACHING 29TH STILL NB ON SPEER [Shared] |
| 5/29/2020 | 00:43:51 | PC05243 | Response | | 118 >>>>>> ADDITIONAL CALLER: RICHARD PACTION - 303-802-0098 - WTNS TO BLK VEH THAT RAMMED MULT VEH OFF BROADWAY & 12TH - LIC# 940Y?? - ADVISED WANTS CONTACT IF SUBJ CAUGHT />>>>>> CALLER CONTACT - IF NECESSARY <<<<<< IF CAUGHT CALL TAKING COMPLETE [Shared] |
| 5/29/2020 | 00:43:53 | PC05039 | Response | | BLK TRUCK INVLVD IN ALTERCATION ON BROADWAY DEAL BUT GOOD ELUDING CHARGES [Shared] |
| 5/29/2020 | 00:44:21 | PC05039 | Response | | NB FEDERAL FROM SPEER [Shared] |
| 5/29/2020 | 00:44:41 | PC05039 | Response | | 38TH / FEDERAL NB [Shared] |
| 5/29/2020 | 00:45:07 | PC05210 | Response | | AIRED 1 [Shared] |
| 5/29/2020 | 00:46:02 | PC05039 | Response | | 49TH / FEDERAL - HIT ANOTHR CAR - AT REGIS [Shared] |
| 5/29/2020 | 00:50:10 | PC05039 | Response | | BROADWAY LINCOLN ON 12TH - NEED A CAR FOR REPORT [Shared] |
| 5/29/2020 | 00:52:28 | PC05039 | Response | | CROWD GOING EB 14TH FROM BROADWAY [Shared] |
| 5/29/2020 | 00:52:45 | PC05039 | Response | | L122 BACK WINDOW BROKEN OUT AT 12/BROADWAY [Shared] |
| 5/29/2020 | 01:02:29 | PC05039 | Response | | ONE IN CUSTODY - 14/SHERIDAN TAKING ROCKS [Shared] |
| 5/29/2020 | 01:03:48 | PC05039 | Response | | SOUTH SIDE OF THE CAPITOL TAKING ROCKS [Shared] |
| 5/29/2020 | 01:05:18 | PC05039 | Response | | 1309 N GRANT #122 [Shared] |
| 5/29/2020 | 01:11:10 | PC05039 | Response | | SUSP HAS BBAT IN CAR FROM H&R IN BLK TRUCK [Shared] |
| 5/29/2020 | 01:12:58 | PC05039 | Response | | COLFAX/BROADWAY [Shared] |
| 5/29/2020 | 01:15:44 | mobil | Response | | 333B - / [Shared] |
| 5/29/2020 | 01:18:40 | mobil | Response | | 333A - C/A D6 PROTEST [Shared] |
| 5/29/2020 | 01:28:05 | PC05039 | Response | | 12/BROADWAY - STAGED FOR PEPPERBALL REUP [Shared] |
| 5/29/2020 | 01:28:55 | PC05039 | Response | | AIR1 GATHERING ON NORTH SIDE OF CAPITOL [Shared] |
| 5/29/2020 | 01:29:10 | PC05039 | Response | | HB CAME UP AND POSS GETTING SUPPLIES OUT OF HB [Shared] |
| 5/29/2020 | 01:29:14 | PC05039 | Response | | MET4 GOING IN [Shared] |
| 5/29/2020 | 01:29:17 | PC05039 | Response | | MET7 TOO [Shared] |
| 5/29/2020 | 01:29:46 | PC05039 | Response | | 470 MOVING IN FROM SHERMAN [Shared] |
| 5/29/2020 | 01:30:42 | PC05039 | Response | | DISPERSING EAST OF CAPITOL [Shared] |
| 5/29/2020 | 01:30:46 | PC05039 | Response | | RUNNING NB GRANT NOW [Shared] |
| 5/29/2020 | 01:31:06 | PC05039 | Response | | 470 AT COLFAX/SHERMAN [Shared] |
| 5/29/2020 | 01:31:53 | PC05039 | Response | | COLFAX/LINCOLN TRASH CAN FIRE [Shared] |

| Date | Time | Radio | Activity | Log Entry |
|---|---|---|---|---|
| 5/29/2020 | 01:33:58 | PC05039 | Response | COLFAX/LINCOLN SW CORNER - NEED EXTINGUISHERS [Shared] |
| 5/29/2020 | 01:36:34 | PC05039 | Response | 1600-BLK SHERMAN GANT 2 MALES DARK OUTFITS [Shared] |
| 5/29/2020 | 01:39:35 | mobil | Response | 341A - CONTACTED CARTER, JEREMY 01-15-83 / STREET CHECK COMPLETED / PARTY ADVISED/ BWC CAMERA ACTIVATED [Shared] |
| 5/29/2020 | 01:43:56 | PC05039 | Response | Multi-Agency Fire Incident #: 20-052500 |
| 5/29/2020 | 01:44:03 | PC05039 | Response | C10 TRASH CAN FIRE [Shared] |
| 5/29/2020 | 01:44:13 | PC05039 | Response | [Page] COLFAX/LINCOLN [Shared] |
| 5/29/2020 | 01:44:16 | F95011 | Response | [Notification] [Fire]-Problem changed from 10 to Assist Police to F Trash / Weed / Other by Fire [Shared] |
| 5/29/2020 | 01:44:36 | F99016 | Response | [Notification] [Fire]-Problem changed from 10 to Assist Police to F Fire Investigation by Fire [Shared] |
| 5/29/2020 | 01:44:59 | F99016 | Response | [Notification] [Fire]-Problem changed from F Fire Investigation to F Trash / Weed / Other by Fire [Shared] |
| 5/29/2020 | 01:50:04 | PC05039 | Response | TAC CARS TO 14/LINCOLN [Shared] |
| 5/29/2020 | 01:50:13 | E01 | Response | [Fire] has closed their incident [20-052500] |
| 5/29/2020 | 01:51:05 | mobil | Response | 642S - COVER ON PROTEST [Shared] |
| 5/29/2020 | 01:53:38 | PC05039 | Response | 1450 BROADWAY [Shared] |
| 5/29/2020 | 01:56:27 | PC05039 | Response | AIR1 HAS 10 MINUTES OF FUEL LEFT [Shared] |
| 5/29/2020 | 02:00:32 | mobil | Response | 161D - C/A PROTEST [Shared] |
| 5/29/2020 | 02:01:02 | mobil | Response | 162S - C/A [Shared] |
| 5/29/2020 | 02:01:46 | PC05039 | Response | SB BROADWAY TOWARDS 12TH [Shared] |
| 5/29/2020 | 02:03:48 | mobil | Response | 631S - ASSIST W/ RIOT CONTROL [Shared] |
| 5/29/2020 | 02:04:08 | mobil | Response | 631S - CALL COMPLETE [Shared] |
| 5/29/2020 | 02:06:24 | PC05021 | Response | D6 SWING TEAM CLEAR TO LEAVE [Shared] |
| 5/29/2020 | 02:09:47 | PC05021 | Response | 1400-BLK LINCOLN CARS PARKED AND PARTIES HOLDING OUT [Shared] |
| 5/29/2020 | 02:10:43 | mobil | Response | 631B - C/A [Shared] |
| 5/29/2020 | 02:13:21 | mobil | Response | 631D - C/A [Shared] |
| 5/29/2020 | 02:13:44 | mobil | Response | 631C - C/A , BWC UPLOADED [Shared] |
| 5/29/2020 | 02:15:56 | PC05021 | Response | TAC2 PARTY THRU ROCK [Shared] |
| 5/29/2020 | 02:16:31 | mobil | Response | 233S - C/A [Shared] |
| 5/29/2020 | 02:18:13 | PC05021 | Response | BUNCH OF PARTIES AT THE STATE CAPITOL -- POSS TRYING TO BREAK WINDOWS [Shared] |
| 5/29/2020 | 02:19:53 | mobil | Response | 381E - C/A [Shared] |
| 5/29/2020 | 02:22:25 | mobil | Response | 131B - C/A [Shared] |
| 5/29/2020 | 02:23:06 | mobil | Response | 373A - C/A [Shared] |
| 5/29/2020 | 02:24:02 | PC05021 | Response | D4 TEAM RELEASED [Shared] |
| 5/29/2020 | 02:25:23 | mobil | Response | 233S - . [Shared] |
| 5/29/2020 | 02:25:38 | mobil | Response | 463C - C/A [Shared] |
| 5/29/2020 | 02:26:13 | mobil | Response | 431S - C/A DIST 6/CITYWIDE CALL FOR HELP [Shared] |
| 5/29/2020 | 02:26:15 | mobil | Response | 441B - TREVON GREEN 4/30/03 CITED AND RELEASED FOR PUBLIC FIGHTING. BWC ACTIVATED [Shared] |
| 5/29/2020 | 02:26:22 | mobil | Response | 132E - C/A [Shared] |
| 5/29/2020 | 02:26:53 | PC05021 | Response | RELEASED MALL20,680,VIC20 [Shared] |
| 5/29/2020 | 02:26:58 | mobil | Response | 431S - C/A DIST 6 [Shared] |
| 5/29/2020 | 02:27:09 | PC05021 | Response | AD9 SECURING FROM OPERATION [Shared] |
| 5/29/2020 | 02:29:44 | mobil | Response | 332A - C/A [Shared] |
| 5/29/2020 | 02:29:59 | PC05021 | Response | TAC CHANNEL DONE [Shared] |
| 5/29/2020 | 02:30:02 | mobil | Response | 443E - C/A [Shared] |
| 5/29/2020 | 02:36:28 | mobil | Response | 471D - C/A [Shared] |
| 5/29/2020 | 02:36:29 | mobil | Response | 432B - CA / STATEMENT COMPLETED [Shared] |
| 5/29/2020 | 02:37:15 | mobil | Response | MALL24 - PROTEST COMPLETED [Shared] |
| 5/29/2020 | 02:43:22 | mobil | Response | 131S - COVER AND ASSIST ON PROTEST [Shared] |
| 5/29/2020 | 02:44:31 | mobil | Response | 870A - TRAFFIC CONTROL AT 14TH AND BROADWAY [Shared] |
| 5/29/2020 | 02:44:35 | mobil | Response | 543A - C/A [Shared] |
| 5/29/2020 | 03:13:06 | mobil | Response | 452B - BWC USED SUPP COMPLETED [Shared] |
| 5/29/2020 | 03:19:01 | mobil | Response | 263A - 263A SUPPS COMPLETED [Shared] |
| 5/29/2020 | 03:25:45 | mobil | Response | 873A - CL 1 ASSIST / C/A D6 ON RIOTS [Shared] |
| 5/29/2020 | 03:32:14 | mobil | Response | 461J - STATEMENT COMPLETED [Shared] |
| 5/29/2020 | 03:33:49 | mobil | Response | 452A - STATEMENT COMPLETED [Shared] |
| 5/29/2020 | 04:00:18 | mobil | Response | 463C - SUP COMPL [Shared] |
| 5/29/2020 | 04:12:34 | mobil | Response | 871A - N/A [Shared] |
| 5/29/2020 | 04:28:11 | mobil | Response | 263A - . [Shared] |
| 5/29/2020 | 04:28:52 | mobil | Response | 251C - C/A [Shared] |

**No Address Changes**

| Date | Time | Changed from Priority | Reason | User |
|---|---|---|---|---|
| 5/28/2020 | 20:40:06 | P8 In Service | Police Request | JLS |

**No Alarm Level Changes**

| Date | Time | Radio | Activity | Location | Log Entry | User |
|---|---|---|---|---|---|---|
| 5/28/2020 | 16:30:45 | | Sector Change | | From Sector No Sector to Sector PDD6 | PC05039 |
| 5/28/2020 | 16:32:38 | | Read Incident | | Incident 312 was Marked as Read. | PC05394 |
| 5/28/2020 | 16:32:52 | | UserAction | | User clicked Exit/Save | PC05394 |
| 5/28/2020 | 16:32:59 | | UserAction | | User clicked Exit/Save | PC05404 |
| 5/28/2020 | 16:33:34 | 570 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05039 |