6/16/2020                                                        Inform Browser : 5.807.62.0 - Reports - Incident Report

# Incident Detail Report

Data Source: **Data Warehouse**
Incident Status: **Closed**
Incident number: **DPD-20-0336556**
Case Numbers:
Incident Date: **5/31/2020 11:36:14**
Report Generated: **6/16/2020 09:10:08**

### Incident Information

| | | | |
|---|---|---|---|
| **Incident Type:** | Other | **Alarm Level:** | |
| **Priority:** | P8 In Service | **Problem:** | Special Assignment |
| **Determinant:** | | **Agency:** | Police |
| **Base Response#:** | | **Jurisdiction:** | DPD Denver Police |
| **Confirmation#:** | | **Division:** | PD Special Event |
| **Taken By:** | Zamora, Delora D. = CIT, CTO | **Battalion:** | |
| **Response Area:** | P623 | **Response Plan:** | |
| **Disposition:** | Arrest Made | **Command Ch:** | |
| **Cancel Reason:** | D Dispatcher Cancellation | **Primary TAC:** | |
| **Incident Status:** | Closed | **Secondary TAC:** | |
| **Certification:** | | **Delay Reason (if any):** | |
| **Longitude:** | 104984856 | **Latitude:** | 39740060 |

### Incident Location

| | | | |
|---|---|---|---|
| **Location Name:** | TAC6 | **County:** | Denver |
| **Address:** | 200 E Colfax Ave | **Location Type:** | Police Department Buildings |
| **Apartment:** | | **Cross Street:** | N Sherman St/N Grant St |
| **Building:** | | **Map Reference:** | 1/23J |
| **City, State, Zip:** | Denver CO 80203 | | |

### Call Receipt

**Caller Name:**
**Method Received:**                                                        **Call Back Phone:**
**Caller Type:**                                                            **Caller Location:**

### Time Stamps / Elapsed Times

| Description | Date | Time | User | Description | Time |
|---|---|---|---|---|---|
| Phone Pickup | 5/31/2020 | 11:36:14 | | | |
| 1st Key Stroke | 5/31/2020 | 11:36:14 | | Received to In Queue | 00:00:00 |
| In Waiting Queue | 5/31/2020 | 11:36:14 | | Call Taking | 00:00:00 |
| Call Taking Complete | 5/31/2020 | 11:36:14 | Zamora, Delora D. = CIT, CTO | In Queue to 1st Assign | 00:00:00 |
| 1st Unit Assigned | 5/31/2020 | 11:36:14 | | Call Received to 1st Assign | 00:00:00 |
| 1st Unit Enroute | 5/31/2020 | 11:36:14 | | Assigned to 1st Enroute | 00:00:00 |
| 1st Unit Arrived | 5/31/2020 | 11:36:14 | | Enroute to 1st Arrived | 00:00:00 |
| Closed | 6/1/2020 | 03:10:40 | Nemecek, Tina I = CIT, CTO | Incident Duration | 15:34:26 |

### Resources Assigned

| Unit | Primary Flag | Assigned | Disposition | Enroute | Staged | Arrived | Delay At Patient Avail | Complete | Odm. Enroute | Odm. Arrived | Cancel Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOC1 | Y | 11:36:14 | Arrest Made | 11:36:14 | | 11:36:14 | | 03:10:40 | | | D Dispatcher Cancellation |
| AD9B | N | 11:37:25 | Arrest Made | 12:27:35 | | 12:27:35 | | 03:10:40 | | | D Dispatcher Cancellation |
| Z80 | N | 12:01:18 | | | | 12:01:21 | | 02:05:19 | | | |
| Z90 | N | 12:19:55 | | | | 12:20:15 | | 02:05:35 | | | |
| 784A | N | 12:21:09 | | 12:27:35 | | 12:27:35 | | 02:05:21 | | | |
| 783A | N | 12:21:09 | | 12:27:35 | | 12:27:35 | | 01:46:41 | | | |
| 752B | N | 12:21:09 | | 12:27:35 | | 12:27:35 | | 02:05:20 | | | |
| 736B | N | 12:21:09 | Back Up / Cover Car | 12:27:35 | | 12:27:35 | | 23:51:28 | | | |
| 733B | N | 12:21:09 | | 12:27:35 | | 12:27:35 | | 02:05:19 | | | |
| 732B | N | 12:21:09 | | 12:27:35 | | 12:27:35 | | 02:05:19 | | | |
| 100 | N | 12:53:31 | | | | 13:05:52 | | 02:02:49 | | | |
| 570 | N | 12:53:47 | | | | 13:05:50 | | 02:05:19 | | | |
| AD9 | N | 12:56:36 | Arrest Made | | | 13:04:10 | | 03:10:40 | | | D Dispatcher Cancellation |
| AD7 | N | 13:22:05 | Arrest Made | | | | | 03:10:40 | | | D Dispatcher Cancellation |
| CMD7 | N | 13:22:18 | | | | | | 02:05:35 | | | |
| 781A | N | 13:30:12 | | | | | | 02:05:20 | | | |
| 731B | N | 13:30:12 | | | | | | 02:05:19 | | | |
| 511S | N | 13:32:06 | Arrest Made | | | 21:46:33 | | 03:10:40 | | | D Dispatcher Cancellation |
| 523S | N | 13:32:06 | Arrest Made | | | 21:46:36 | | 03:10:40 | | | D Dispatcher Cancellation |
| | N | 13:44:07 | | | | | | 02:05:20 | | | |
| 543E | N | 15:34:27 | Arrest Made | | | 18:53:28 | | 03:10:40 | | 1.0 | D Dispatcher Cancellation |
| 542E | N | 15:40:18 | Arrest Made | | | 21:46:44 | | 03:10:40 | | | D Dispatcher Cancellation |
| 420B | N | 16:02:09 | | | | | | 02:50:38 | | | |
| 471F | N | 16:44:28 | Arrest Made | | | 16:45:59 | | 03:10:40 | | | D Dispatcher Cancellation |

Exhibit 24

6/16/2020                                Inform Browser : 5.807.62.0 - Reports - Incident Report

| Unit | | Time | Action | | End | Cancellation |
|---|---|---|---|---|---|---|
| 120B | N | 17:05:21 | | | 00:47:19 | |
| 531C | N | 17:14:49 | Arrest Made | 21:46:38 | 03:10:40 | D Dispatcher Cancellation |
| 450B | N | 18:21:47 | Arrest Made | | 03:10:40 | D Dispatcher Cancellation |
| 451C | N | 18:21:47 | | | 02:42:47 | |
| 452C | N | 18:21:48 | In Service | | 02:04:07 | P Preempted or Reassigned |
| 6X67 | N | 18:22:56 | | | 01:43:49 | |
| 551A | N | 18:47:40 | File Only | | 18:48:27 | |
| 1200 | N | 18:49:27 | | | 02:06:03 | |
| MET3 | N | 19:11:24 | Back Up / Cover Car | | 01:56:31 | |
| MET2 | N | 19:15:00 | Back Up / Cover Car | | 01:57:00 | |
| TAC2 | N | 19:15:18 | Arrest Made | | 03:10:40 | D Dispatcher Cancellation |
| TAC3 | N | 19:15:18 | Arrest Made | | 03:10:40 | D Dispatcher Cancellation |
| Z73 | N | 21:34:16 | Arrest Made | | 03:10:40 | D Dispatcher Cancellation |
| 432B | N | 22:30:45 | Back Up / Cover Car | | 22:53:03 | |
| 261B | N | 23:10:59 | No Police Needed | 23:11:20 | 03:02:28 | |
| MALL22 | N | 00:15:04 | Arrest Made | | 03:10:40 | D Dispatcher Cancellation |
| 251B | N | 00:47:15 | Arrest Made | 00:47:17 | 02:48:08 | |

| Unit | Name |
|---|---|
| EOC1 | Sich, S 83016 = CIT (P83016) |
| AD9B | Wheaton, J 94006 (P94006) - Officer |
| Z80 | Kafer, A 05002 = CIT (P05002) - Sergeant |
| Z90 | Masciangelo, J 05005 = CIT (P05005) - Officer |
| 784A | Gallegos, Kevin L 14019 = CIT (P14019) - Officer |
| 783A | Palmatier, L 00025 = CIT (P00025) - PD Default |
| 752B | Sanchez, T 99041 (P99041) - Officer |
| 736B | Yampolsky, G 06024 = CIT (P06024) - Officer |
| 733B | Ludwig, Thomas S 13090 (P13090) - Recruit |
| 732B | Seib Jr, G 05018 = CIT (P05018) - Officer |
| 100 | Williams, J 92017 (P92017) - PD Default |
| 570 | Lucero, J B 07051 = CIT (P07051) |
| AD9 | Phelan, P K 80011 (P80011) - Officer; Will, J 80001 (P80001) - Lieutenant |
| AD7 | Saunier, R 86018 = CIT (P86018) - Commander |
| CMD7 | Quinones, D 86017 (P86017) - Commander |
| 781A | Dunahue, Cory 89040 (P89040) |
| 731B | Luevano, D T 17040 (P17040) - Officer |
| 511S | Betz, Nicholas A 19085 (P19085) - Officer; Gasca, J 00066 = CIT (P00066) - Officer |
| 523S | Gomez, R 00120 = CIT, SP (P00120) - Officer; Oliver, Trevor A 19118 (P19118) - Officer |
| 742A | Rose, J. 95085 (P95085) |
| 543E | Nelson, Justis W 19024 (P19024) - Officer |
| 542E | Cherry, Colleen O 18063 (P18063) - Officer |
| 420B | Stack, R 01009 = CIT (P01009) - PD Default |
| 471F | Benavides, F 05084 = CIT (P05084) - Officer |
| 120B | Schantz, S D 04086 (P04086) - Officer |
| 531C | Dietz, Anthony D 18026 (P18026) - Officer |
| 450B | Riggs, G S 05019 = CIT (P05019) - Officer |
| 451C | Eberharter, Richard D 18043 (P18043) - Officer |
| 452C | Kerchev, Valentin A 18018 (P18018) - Officer |
| 6X67 | Stringham, B 96036 = CIT (P96036) - PD Default |
| 551A | Carpenter, Daniel L 19056 (P19056) - Officer; Gerlach, Annette P 17057 (P17057) - Officer |
| 1200 | Cervera, A 96008 = CIT,SP (P96008) - Technician |
| TAC3 | Carroll, K 92050 (P92050) - PD Default |
| Z73 | Aldridge, E D 05100 = CIT (P05100) - Detective |
| 432B | Schaal, John L 17063 (P17063) - Officer |
| 261B | Moran, Jonathan P19119 (P19119) - Officer; Tritschler, M 95028 = CIT (P95028) - Officer |
| MALL22 | Brooks, J H 07030 = CIT (P07030) - Officer |
| 251B | Danielson, Tyler L 18052 (P18052); Vose, Christopher R 18041 (P18041) - Officer |

**No Pre-Scheduled Information**

| Unit | Location/Address | City | Patient | Mode | Protocol | Mileage Start/End/Total | Depart | Arrived | Comr |
|---|---|---|---|---|---|---|---|---|---|
| 542E | /14537 E 12th Ave | Aurora | | Police Routine | Departmental Policy | 0.0/ 110701.0/ | 01:31:47 | 01:57:22 | |

**No Transports Information**

| Date | Time | User | Type | Conf. | Comments |
|---|---|---|---|---|---|

10.137.15.12/VisiNetBrowser/Search/IncidentReport.aspx?id=26016560&ds=a

DEN000060

2/15

| Date | Time | Unit | Type | | Description |
|---|---|---|---|---|---|
| 5/31/2020 | 11:36:15 | PC05149 | Response | | WATER AVAIL AT 1300-BLK DELAWARE |
| 5/31/2020 | 11:38:16 | PC05149 | Response | | COLOR OF THE DAY - PURPLE |
| 5/31/2020 | 11:38:47 | PC05149 | Response | | CHECK AOR FOR LOOK FOR STASHED BRICK MISSLES |
| 5/31/2020 | 11:39:00 | PC05149 | Response | | CORR - COLOR OF THE DAY IS GREEN - NOT PURPLE AS THE OPS PLAN STATES |
| 5/31/2020 | 12:53:29 | PC05233 | Response | | COLF/LINC ROCK REMOVAL |
| 5/31/2020 | 12:53:54 | PC05233 | Response | | 570 CARS COLF/LINC |
| 5/31/2020 | 12:56:32 | PC05233 | Response | | SEVERAL SPEAKERS ON CAP STEPS |
| 5/31/2020 | 12:56:40 | PC05233 | Response | | SEVERAL THOUSAND |
| 5/31/2020 | 13:21:56 | PC05233 | Response | | GROUP MOVING ACROSS LINCOLN |
| 5/31/2020 | 13:22:07 | PC05233 | Response | | WB INTO VET PARK |
| 5/31/2020 | 13:22:28 | PC05233 | Response | | TRAFFIC CARS TO POST // SHUTTING DOWN LINCOLN' |
| 5/31/2020 | 13:27:26 | PC05233 | Response | | 3 PRTYS LIN/BROADWAY ALLEY |
| 5/31/2020 | 13:27:42 | PC05233 | Response | | QLL WM ALL BLK CLOTHING SB TOWARD 11TH PICKING UP ROCKS |
| 5/31/2020 | 13:27:47 | PC05233 | Response | | ALL |
| 5/31/2020 | 13:32:06 | PC05011 | Response | | 511S 523S ASSISTING IMPACT TEAM ON PROTEST PER 510B |
| 5/31/2020 | 13:39:21 | PC05233 | Response | | EB COLF AT CHEROKEE SHUT DOWN |
| 5/31/2020 | 13:54:15 | PC05233 | Response | | GROUP TOWARD DDC |
| 5/31/2020 | 13:57:16 | PC05162 | Response | | COLF/SHERMAN -- SM FIRE |
| 5/31/2020 | 13:59:09 | PC05162 | Response | | Multi-Agency Fire Incident #: 20-053604 |
| 5/31/2020 | 13:59:10 | PC05162 | Response | | COLF/SHERMAN -- SM FIRE [Shared] |
| 5/31/2020 | 13:59:38 | PC05162 | Response | | CXL FIRE -- ADV [Shared] |
| 5/31/2020 | 13:59:46 | F86003 | Response | | [Fire] has closed their incident [20-053604] |
| 5/31/2020 | 14:02:31 | PC05182 | Response | | L122 [Shared] |
| 5/31/2020 | 14:06:10 | PC05182 | Response | | C [Shared] |
| 5/31/2020 | 14:06:34 | PC05182 | Response | | crowd moved over to greek amp [Shared] |
| 5/31/2020 | 14:11:20 | F86003 | Response | | Incident Re-opened: MULCH IS STILL SMOKING NEED FIRE [Shared] |
| 5/31/2020 | 14:11:33 | F86003 | Response | | [Notification] [Fire]-Problem changed from Call In Progress to F Trash / Weed / Other by Fire [Shared] |
| 5/31/2020 | 14:19:34 | E08 | Response | | [Fire] has closed their incident [20-053604] |
| 5/31/2020 | 14:26:32 | PC05045 | Response | | 1400-BLK BANNOCK NEED FIELD FORCE- [Shared] |
| 5/31/2020 | 14:26:49 | PC05233 | Response | | TEAM TO BACK OF STAIRS // 14TH AND COLFAX [Shared] |
| 5/31/2020 | 14:26:58 | PC05233 | Response | | 2Z50 TEAM AT COLFAX [Shared] |
| 5/31/2020 | 14:27:17 | PC05233 | Response | | MET3 - CITY AND COUNTY BUILDING [Shared] |
| 5/31/2020 | 14:27:26 | PC05233 | Response | | GROUP TO 14TH [Shared] |
| 5/31/2020 | 14:27:40 | PC05233 | Response | | ON BANNOCK TO 14TH [Shared] |
| 5/31/2020 | 14:30:24 | PC05233 | Response | | WB 14T H [Shared] |
| 5/31/2020 | 14:32:34 | PC05233 | Response | | CONTINUING WB PASSING DDC [Shared] |
| 5/31/2020 | 14:34:30 | PC05233 | Response | | HEADED FOR DCPA [Shared] |
| 5/31/2020 | 14:36:50 | PC05233 | Response | | CROSSING COLFAX [Shared] |
| 5/31/2020 | 14:37:40 | PC05233 | Response | | 470 COLFAX/SPEER [Shared] |
| 5/31/2020 | 14:38:48 | PC05233 | Response | | 100 14/CURTIS [Shared] |
| 5/31/2020 | 14:57:56 | PC05233 | Response | | PRTYS BLOCKING SPEER [Shared] |
| 5/31/2020 | 15:18:47 | PC05233 | Response | | PROTESTERS HEADED TO HWY [Shared] |
| 5/31/2020 | 15:31:13 | PC05233 | Response | | SCOUT 13/LINCOLN [Shared] |
| 5/31/2020 | 15:32:31 | PC05233 | Response | | SCOUT 1640 CHAMPA [Shared] |
| 5/31/2020 | 15:32:53 | PC05233 | Response | | EB FROM STOUT [Shared] |
| 5/31/2020 | 15:37:05 | PC05233 | Response | | 17/CHAMPA NON RECORDING [Shared] |
| 5/31/2020 | 15:41:15 | PC05233 | Response | | ON CLEVELAND TOWARD 15 [Shared] |
| 5/31/2020 | 15:41:28 | PC05233 | Response | | 1400-BLK BANNOCK [Shared] |
| 5/31/2020 | 15:44:04 | PC05233 | Response | | ARREST TEAM TO 16/CHAMPA [Shared] |
| 5/31/2020 | 15:49:34 | PC05233 | Response | | AIR1 OVERHEAD [Shared] |
| 5/31/2020 | 15:52:54 | PC05233 | Response | | NEED EMS 1640 CHAMPA - PT TAZED [Shared] |
| 5/31/2020 | 15:58:36 | PC05233 | Response | | LARGE GROUP NB BROADWAY AND LARGE GROUP AT GREEK AMP [Shared] |
| 5/31/2020 | 16:03:27 | PC05233 | Response | | LEAD 16/TREMONT [Shared] |
| 5/31/2020 | 16:04:27 | PC05233 | Response | | NB 16TH FROM TREMONT [Shared] |
| 5/31/2020 | 16:05:44 | PC05233 | Response | | STOPING 16TH/ BTWN TREMON AND GLENARM [Shared] |
| 5/31/2020 | 16:15:59 | PC05233 | Response | | LEAD STOPPED ARAPAHOE AND 16 [Shared] |
| 5/31/2020 | 16:24:58 | PC05233 | Response | | EB WYNKOOP IFO UNION STATION [Shared] |
| 5/31/2020 | 16:30:04 | PC05045 | Response | | 19/WYNKOOP CAN ACCESS THE HWY [Shared] |
| 5/31/2020 | 16:30:44 | PC05045 | Response | | APP 18/WYNKOOP [Shared] |
| 5/31/2020 | 16:33:45 | PC05045 | Response | | NEED TO BLOCK HWY ENTRANCE AT 20TH FROM TH HIGHGROUND [Shared] |
| 5/31/2020 | 16:34:08 | PC05233 | Response | | NEED SCOUT FOR 4 17/WYNKOOP [Shared] |
| 5/31/2020 | 16:35:07 | PC05233 | Response | | EB ON BLAKE TOWARD 2 [Shared] |
| 5/31/2020 | 16:35:08 | PC05233 | Response | | 20 [Shared] |
| 5/31/2020 | 16:36:32 | PC05233 | Response | | SCOUT 14/CLARKSON [Shared] |
| 5/31/2020 | 16:39:24 | PC05045 | Response | | LS EB 14TH MALE W/ BACKPACK THEY ARE CONCERNED ABOUT [Shared] |
| 5/31/2020 | 16:40:35 | PC05182 | Response | | SCOUT C6 14/CLARKSON [Shared] |
| 5/31/2020 | 16:43:11 | PC05182 | Response | | SB 21ST FROM BLAKE [Shared] |
| 5/31/2020 | 16:44:04 | PC05182 | Response | | WB AGAINST TRAFFIC ON MARKET [Shared] |
| 5/31/2020 | 16:44:46 | PC05246 | Response | Y | [Query] 471F, 1. Wants/Driver Check (QV/QWA): CO,ABBATO,MANUEL,101782 |
| 5/31/2020 | 16:44:46 | PC05246 | Response | Y | [Query] 471F, 2. Drivers Query (DQ): CO,ABBATO,MANUEL,101782 |
| 5/31/2020 | 16:44:46 | PC05246 | Response | Y | [Query] 471F, 5. BOLO Person: CO,ABBATO,MANUEL |
| 5/31/2020 | 16:44:46 | PC05246 | Response | Y | [Query] 471F, 6. Inform SI Person: CO,ABBATO,MANUEL,101782 |
| 5/31/2020 | 16:45:48 | PC05246 | Response | | ABBATO C4 CLEARANCE INFORMATION GIVEN ON CLR 1 [Shared] |
| 5/31/2020 | 16:46:41 | PC05182 | Response | | LEAD 19TH MARKET TAIL 21 MARKET [Shared] |
| 5/31/2020 | 16:55:22 | PC05182 | Response | | LEAD 15 LARIMER TAIL 17TH [Shared] |
| 5/31/2020 | 16:59:15 | PC05233 | Response | | CHAMPA TO LARIMER [Shared] |
| 5/31/2020 | 17:08:02 | PC05233 | Response | | 14/LINCOLN NE CORNER WM GRN HAT MACHETE STICKING OUT OF BACK PACK [Shared] |
| 5/31/2020 | 17:08:25 | PC05233 | Response | | LEAD COLF/15 [Shared] |
| 5/31/2020 | 17:08:47 | PC05233 | Response | | EB COL [Shared] |
| 5/31/2020 | 17:34:20 | PC05233 | Response | | MALE WEARING BOONIE HAT WITH SIGN CARRYING RIFLE OR LAUNCHER [Share |
| 5/31/2020 | 17:35:19 | PC05233 | Response | | NEAR CAPITOL ON SS OF STREET [Shared] |
| 5/31/2020 | 17:35:31 | PC05233 | Response | | GROUP APPROACHING PLAZA [Shared] |
| 5/31/2020 | 17:36:51 | PC05233 | Response | | 3 MALES PUTING ON FACEMASKS GOGGLES AND HELMETS COL/SHERMAN [Share |

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 6/16/2020 | | | Inform Browser : 5.807.62.0 - Reports - Incident Report | |
| 5/31/2020 | 17:37:02 | PC05233 | Response | PRTYS SURROUNDING HQ [Shared] |
| 5/31/2020 | 17:37:13 | PC05233 | Response | AT FENCE LINE 14/DELAWARE [Shared] |
| 5/31/2020 | 17:49:01 | PC05233 | Response | PARKING STRUCTURE OVERLOOKING MET [Shared] |
| 5/31/2020 | 17:49:23 | PC05233 | Response | NB CHEROKEE 2ND GROUP STATIONARY AT AMP 3RD GROUP AT CAP [Shared] |
| 5/31/2020 | 17:51:52 | PC05233 | Response | EB COLFAX [Shared] |
| 5/31/2020 | 17:54:02 | PC05233 | Response | AT BROADWAY [Shared] |
| 5/31/2020 | 18:00:16 | PC05233 | Response | MALL TAC AND MET TEAMS TO D6 [Shared] |
| 5/31/2020 | 18:04:59 | PC05233 | Response | JEFFCO AND CCPD TO WASH SIDE OF D6 [Shared] |
| 5/31/2020 | 18:17:13 | PC05233 | Response | 1500 WASINGTON MALE IN BLU SHIRT PRESSING GATE [Shared] |
| 5/31/2020 | 18:21:25 | PC05233 | Response | 1 DETAINED NEED ARREST TEAM COLFAX/WASH [Shared] |
| 5/31/2020 | 18:23:50 | PC05233 | Response | 6X67 CAD FOR ARREST 337196 [Shared] |
| 5/31/2020 | 18:24:38 | PC05233 | Response | U50 CAD 337196 [Shared] |
| 5/31/2020 | 18:28:28 | PC05233 | Response | COLFAX GROUP AT GILPIN [Shared] |
| 5/31/2020 | 18:32:31 | PC05233 | Response | FOL GROUP EB CLFAX RACE [Shared] |
| 5/31/2020 | 18:33:16 | PC05233 | Response | MALL GROUP 16/ARAP [Shared] |
| 5/31/2020 | 18:33:47 | PC05290 | Response | *+ [Shared] |
| 5/31/2020 | 18:34:36 | PC05233 | Response | MALL GROUP ON MOVE [Shared] |
| 5/31/2020 | 18:36:33 | PC05233 | Response | COL GROUP EB AT YORK [Shared] |
| 5/31/2020 | 18:36:47 | PC05233 | Response | MALL GROUP AT LAWRENCE [Shared] |
| 5/31/2020 | 18:44:31 | PC05233 | Response | MALL GROUP AT UNION STATION [Shared] |
| 5/31/2020 | 18:53:14 | PC05233 | Response | MALL GROUP EB WYNKOOP [Shared] |
| 5/31/2020 | 18:57:32 | PC05233 | Response | COLFAX GROUP WB AT JOSEPHINE [Shared] |
| 5/31/2020 | 18:59:38 | PC05233 | Response | MALL GROUP INBOUND 17TH FROM UNION STATION [Shared] |
| 5/31/2020 | 19:07:16 | PC05233 | Response | MET2 MET3 TO D6 [Shared] |
| 5/31/2020 | 19:08:09 | PC05233 | Response | BM WHI SHIRT BLU HAT [Shared] |
| 5/31/2020 | 19:08:33 | PC05233 | Response | LESS LETHAL DPLOYED VIC IFO SLICE WORKS [Shared] |
| 5/31/2020 | 19:08:55 | PC05233 | Response | SUSP 600-BLK E COLFAX WB [Shared] |
| 5/31/2020 | 19:09:03 | PC05233 | Response | SUSP IFO TOMS DINER [Shared] |
| 5/31/2020 | 19:09:40 | PC05233 | Response | SUSP CROSSING PEARL [Shared] |
| 5/31/2020 | 19:09:51 | PC05233 | Response | EMS C10 TO 1500-BLK WASH [Shared] |
| 5/31/2020 | 19:10:00 | PC05233 | Response | ENTER FROM 16 [Shared] |
| 5/31/2020 | 19:11:36 | PC05233 | Response | SUSP NB CAL [Shared] |
| 5/31/2020 | 19:12:43 | PC05233 | Response | CORR NB PENN [Shared] |
| 5/31/2020 | 19:13:18 | PC05233 | Response | SUSP BM WHI SHIRT ROLLED JEANS BACKWARDS BBALL CAP LSH NB LOGAN PENN PEARL AREA [Shared] |
| 5/31/2020 | 19:16:00 | PC05233 | Response | CCPD COVERING CLARKSON [Shared] |
| 5/31/2020 | 19:16:31 | PC05233 | Response | JEFFCO COVERING WASH [Shared] |
| 5/31/2020 | 19:17:20 | PC05233 | Response | TAC2 TO CLARKSON SID [Shared] |
| 5/31/2020 | 19:17:30 | PC05233 | Response | ADCO ON CLARKSON SIDE [Shared] |
| 5/31/2020 | 19:18:01 | PC05233 | Response | TAC3 CLARKSON SIDE [Shared] |
| 5/31/2020 | 19:19:57 | PC05338 | Response | MALL GROUP EB TREMONT [Shared] |
| 5/31/2020 | 19:21:40 | PC05182 | Response | COLFAX DOWNING [Shared] |
| 5/31/2020 | 19:22:35 | PC05338 | Response | MALL GROUP BROADWAY SB [Shared] |
| 5/31/2020 | 19:30:02 | PC05338 | Response | ADCOM AND COMMERCE CITY STAYING AT D6 [Shared] |
| 5/31/2020 | 19:33:29 | PC05338 | Response | DOUGLAS COUNTY 13/LINCOLN [Shared] |
| 5/31/2020 | 19:44:21 | PC05338 | Response | GRAFFITI 1300-BLK DELAWARE... SBJ LS WEST [Shared] |
| 5/31/2020 | 19:47:48 | PC05233 | Response | 16/BROADWAY [Shared] |
| 5/31/2020 | 19:48:01 | PC05233 | Response | 1200 TEAM TO 16/BROADWAY [Shared] |
| 5/31/2020 | 19:53:39 | PC05338 | Response | PEOPLE IN BLK JACKETS 12/LINCOLN [Shared] |
| 5/31/2020 | 19:53:39 | PC05233 | Response | 12/LNCOLN PRTYS PUTING ON FLAK JACKETS [Shared] |
| 5/31/2020 | 19:54:26 | PC05338 | Response | Z80 11/BROADWAY [Shared] |
| 5/31/2020 | 19:56:22 | PC05338 | Response | 770A SUBJ STOP 337370 [Shared] |
| 5/31/2020 | 20:07:50 | PC05338 | Response | WHT FORD FOCUS WITH GAS IN THE TRUNK 12/LINCOLN [Shared] |
| 5/31/2020 | 20:11:02 | PC05338 | Response | IS AT 14/LINCOLN...AIR1 AND 736 [Shared] |
| 5/31/2020 | 20:11:56 | PC05338 | Response | MALE DRIVER WHT SHIRT BLK PANTS [Shared] |
| 5/31/2020 | 20:12:37 | PC05338 | Response | DRIVER SITTING ON THE ROOF OF CAR [Shared] |
| 5/31/2020 | 20:13:58 | PC05338 | Response | AURORA NEED SCOUT CAR 1600-BLK COURT [Shared] |
| 5/31/2020 | 20:14:03 | PC05338 | Response | SC3 [Shared] |
| 5/31/2020 | 20:15:35 | PC05338 | Response | AD9 GROUP LEAVING CAPITOL TO LINCOLN [Shared] |
| 5/31/2020 | 20:16:17 | PC05338 | Response | AD9 MALE WITH HATCHET SB BROADWAY 1300-BL WM GLASSES BLK COAT [Shared] |
| 5/31/2020 | 20:16:48 | PC05338 | Response | HAS BLU BACKPACK [Shared] |
| 5/31/2020 | 20:17:12 | PC05338 | Response | 13/BROADWAY EAST SIDE [Shared] |
| 5/31/2020 | 20:17:43 | PC05338 | Response | AIR1 WATCHING.... SB BROADWAY [Shared] |
| 5/31/2020 | 20:18:27 | PC05338 | Response | 200 TEAM MOVING TO MALE WITH HATCHET [Shared] |
| 5/31/2020 | 20:18:47 | PC05338 | Response | CROWD EB COLF/SHERMAN [Shared] |
| 5/31/2020 | 20:19:20 | PC05338 | Response | AD9 TEAMS MOVE TO D6 [Shared] |
| 5/31/2020 | 20:19:45 | PC05338 | Response | MET2 AND MET3 OUTSIDE PERIMETER [Shared] |
| 5/31/2020 | 20:20:55 | PC05338 | Response | COLFAX/PENN [Shared] |
| 5/31/2020 | 20:21:50 | PC05338 | Response | MALE HATCHET 1100-BLK LINCOLN/BROADWAY [Shared] |
| 5/31/2020 | 20:21:51 | PC05184 | Response | EB COLFAX APPROACH PEARL - CROWD [Shared] |
| 5/31/2020 | 20:22:35 | PC05184 | Response | EB COLFAX JUST CROSSING THROUGH PEARL APPROACH WASH [Shared] |
| 5/31/2020 | 20:23:15 | PC05338 | Response | JEFFCO PERIMETER [Shared] |
| 5/31/2020 | 20:23:37 | PC05338 | Response | DOUGLAS COUNTY/ COMMERCE CITY CLARKSON N WASHINGTON [Shared] |
| 5/31/2020 | 20:23:46 | PC05184 | Response | CROSSING WASHING TOWARDS CLARKSON [Shared] |
| 5/31/2020 | 20:23:56 | PC05338 | Response | MET2 1600-BLK WASH [Shared] |
| 5/31/2020 | 20:25:22 | PC05184 | Response | PARALLEL EB [Shared] |
| 5/31/2020 | 20:25:28 | PC05184 | Response | THRU EMERSON [Shared] |
| 5/31/2020 | 20:26:53 | PC05184 | Response | LEAD THRU OGDEN TAIL THRU GRANT [Shared] |
| 5/31/2020 | 20:28:01 | PC05184 | Response | THRU CORONA [Shared] |
| 5/31/2020 | 20:28:20 | PC05184 | Response | COLFAX AND WASHINGTON [Shared] |
| 5/31/2020 | 20:28:26 | PC05338 | Response | THREATS BEING MADE [Shared] |
| 5/31/2020 | 20:29:09 | PC05338 | Response | GAS BEING DEPLOYED [Shared] |
| 5/31/2020 | 20:30:12 | PC05338 | Response | LEAD SB CORONA [Shared] |
| 5/31/2020 | 20:31:58 | PC05338 | Response | TAIL AT PEARL [Shared] |

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/31/2020 | 20:32:46 | PC05338 | Response | COMING BACK WB ON COLF/CORONA [Shared] |
| 5/31/2020 | 20:33:31 | PC05338 | Response | SPLITTING..... WB COFLAX AND NB EMERSON [Shared] |
| 5/31/2020 | 20:34:28 | PC05184 | Response | NB EMERSON APPROACH 16 [Shared] |
| 5/31/2020 | 20:36:21 | PC05338 | Response | NB EMERSON TO 17 [Shared] |
| 5/31/2020 | 20:37:01 | PC05338 | Response | COL/CLARKSON /....COLF/WASH......... PKLOT BEHIND ARGONAUT....... COL/PEARL [Shared] |
| 5/31/2020 | 20:37:20 | PC05338 | Response | TAC2 GIVING ORDERS CLARKSON [Shared] |
| 5/31/2020 | 20:37:44 | PC05338 | Response | AURORA BEARCAT 16/WAHSINGTON [Shared] |
| 5/31/2020 | 20:37:50 | PC05338 | Response | TAKING ROCKS ON WASHINGTON [Shared] |
| 5/31/2020 | 20:38:36 | PC05338 | Response | DOUGLAS TO CLAKRSON NORTHSIDE [Shared] |
| 5/31/2020 | 20:39:09 | PC05338 | Response | TAC2 TAKING ROCKS AND FIREWORKS [Shared] |
| 5/31/2020 | 20:40:14 | PC05338 | Response | NEED COVER COLFAX/SPEER [Shared] |
| 5/31/2020 | 20:41:16 | PC05338 | Response | PEARL AND ARGONAUT CLEARING OUT [Shared] |
| 5/31/2020 | 20:43:51 | PC05338 | Response | TAC2 SMOKE DEPLOYED.... TAKING ROCKS AND BOTTLE [Shared] |
| 5/31/2020 | 20:44:03 | PC05338 | Response | WB 18/EMERSON [Shared] |
| 5/31/2020 | 20:44:45 | PC05338 | Response | REGROUPING COLF/PEARL [Shared] |
| 5/31/2020 | 20:45:04 | PC05338 | Response | DRONE 1500-BLK CARSON [Shared] |
| 5/31/2020 | 20:45:16 | PC05338 | Response | TAKE IT DOWN LESS LETHAL [Shared] |
| 5/31/2020 | 20:46:44 | PC05338 | Response | EB COLFAX TWDS OGDEN....... 2ND SB CLARKSON [Shared] |
| 5/31/2020 | 20:46:58 | PC05338 | Response | GROUP 20/PARK AVE [Shared] |
| 5/31/2020 | 20:47:03 | PC05184 | Response | ANOTHER GROUP COLFAX AND PEARL [Shared] |
| 5/31/2020 | 20:47:17 | PC05338 | Response | DUMPSTER FIRE 1200-BLK WASHINGTON [Shared] |
| 5/31/2020 | 20:47:50 | PC05338 | Response | IN THE ALLEY CLARKSON/WASH [Shared] |
| 5/31/2020 | 20:47:55 | PC05184 | Response | Multi-Agency Fire Incident #: 20-053752 |
| 5/31/2020 | 20:47:57 | PC05184 | Response | ,,,,DUMPSTER FIRE 1200 WASHINGTON CALRKSON ALLEY [Shared] |
| 5/31/2020 | 20:49:08 | PC05338 | Response | NB DOWNING/ COLF [Shared] |
| 5/31/2020 | 20:49:58 | PC05184 | Response | PEARL AND COLFAX GROUP STILL HAS QUITE A FEW PEOPLE [Shared] |
| 5/31/2020 | 20:50:02 | PC05184 | Response | WASHINGTON CLEARING OUT [Shared] |
| 5/31/2020 | 20:50:11 | PC05184 | Response | EB COLFAX FROM OGDEN 0 [Shared] |
| 5/31/2020 | 20:50:14 | PC05184 | Response | CROSSING THROUGH OGDEN [Shared] |
| 5/31/2020 | 20:51:43 | F86003 | Response | [Fire] has closed their incident [20-053752] |
| 5/31/2020 | 20:51:43 | PC05184 | Response | COLF AND PEARL SCATTERING [Shared] |
| 5/31/2020 | 20:51:49 | PC05184 | Response | SOME GOING WB AND THE OTHER GOING SB PEARL FROM COLF [Shared] |
| 5/31/2020 | 20:53:14 | PC05184 | Response | Multi-Agency EMS Incident #: 202005-049181 |
| 5/31/2020 | 20:53:16 | PC05184 | Response | ,,,,1600-BLK WASHINGTON HEAVY BLEEDING FROM THE HEAD [Shared] |
| 5/31/2020 | 20:53:25 | PC05338 | Response | LEAD 17 ----- TAIL COLF/DOWNING [Shared] |
| 5/31/2020 | 20:53:59 | PC05338 | Response | WB ON 20TH/PARK [Shared] |
| 5/31/2020 | 20:54:20 | PC05184 | Response | Incident linked to [Police] [DPD-20-0337455] |
| 5/31/2020 | 20:55:29 | PC05338 | Response | WB 20TH LOGAN [Shared] |
| 5/31/2020 | 20:55:29 | PC05184 | Response | **** CALLER FOR MALE BLEEDING FROM HEAD 303 524 4071 >>>>>> CALLER CONTACT - YES <<<<<< [Shared] |
| 5/31/2020 | 20:55:33 | PC05184 | Response | DUP [Shared] |
| 5/31/2020 | 20:55:33 | PC05184 | Response | [Police] has closed their incident [DPD-20-0337455] |
| 5/31/2020 | 20:56:22 | PC05184 | Response | WB ON 20TH CROSSING THROUGH LOGAN [Shared] |
| 5/31/2020 | 20:56:26 | PC05338 | Response | PARK SB TO LAF [Shared] |
| 5/31/2020 | 20:56:28 | PC05184 | Response | PARK AVE SB COMING UP TO LAFAYETTE [Shared] |
| 5/31/2020 | 20:57:09 | E1104 | Response | will meet fire with the pt 12/wash [Shared] |
| 5/31/2020 | 20:57:29 | PC05338 | Response | 1400-BLK WASHINGTON [Shared] |
| 5/31/2020 | 20:57:55 | PC05338 | Response | WB 20TH LINCOLN [Shared] |
| 5/31/2020 | 20:58:01 | PC05338 | Response | SB PARK/ HUMBOLDT [Shared] |
| 5/31/2020 | 20:58:52 | PC05358 | Response | 117 >>>>>> ADDITIONAL CALLER: EVAN SIMON -- PSBY >>>>>> CALLER CONTACT - NO <<<<<< [Shared] |
| 5/31/2020 | 20:58:56 | PC05358 | Response | 117 SAME INFO [Shared] |
| 5/31/2020 | 20:59:01 | PC05358 | Response | 117 CALL TAKING COMPLETE [Shared] |
| 5/31/2020 | 20:59:27 | PC05184 | Response | [Page] NEED EMS 1400-BLK WASHINGTON [Shared] |
| 5/31/2020 | 21:00:13 | PC05338 | Response | SB LINCOLN FROM 20TH [Shared] |
| 5/31/2020 | 21:00:18 | PC05338 | Response | SB PARK / COLFAX [Shared] |
| 5/31/2020 | 21:01:04 | PC05338 | Response | EMS WITH PT [Shared] |
| 5/31/2020 | 21:01:31 | E1104 | Response | [EMS] has closed their incident [202005-049181] |
| 5/31/2020 | 21:01:31 | E1104 | Response | 53 EMS Closing Call pt not there [Shared] |
| 5/31/2020 | 21:01:55 | PC05338 | Response | GROUP COLFAX/ FRANKLIN [Shared] |
| 5/31/2020 | 21:02:10 | PC05338 | Response | WB COLF/ PARK [Shared] |
| 5/31/2020 | 21:02:15 | PC05184 | Response | 3 RD GROUP COLF JEO CLARKSON [Shared] |
| 5/31/2020 | 21:02:19 | PC05184 | Response | 4TH GROUP COLF PEARL [Shared] |
| 5/31/2020 | 21:02:24 | E1104 | Response | amb with pt in argonaut pk lot [Shared] |
| 5/31/2020 | 21:03:34 | PC05338 | Response | TAC2 COLF GOOD TIMES [Shared] |
| 5/31/2020 | 21:04:08 | PC05338 | Response | Multi-Agency Fire Incident #: 20-053761 |
| 5/31/2020 | 21:04:09 | PC05338 | Response | DUMPSTER FIRE PKLOT OF GOODTIMES COLFAX/CLARKSON [Shared] |
| 5/31/2020 | 21:05:10 | F14019 | Response | [Notification] [Fire]-Problem changed from Call In Progress to E Traumatic Injuries by Fire [Shared] |
| 5/31/2020 | 21:05:13 | F14019 | Response | [Notification] [Fire]-Problem changed from E Traumatic Injuries to F Trash / Weed / Other by Fire [Shared] |
| 5/31/2020 | 21:05:17 | PC05338 | Response | WB COL/MARION [Shared] |
| 5/31/2020 | 21:05:22 | PC05338 | Response | SB LINCOLN /18TH [Shared] |
| 5/31/2020 | 21:06:16 | PC05338 | Response | [Page] FIRE ENTER FROM 14 THEN NORTH CLARKSON [Shared] |
| 5/31/2020 | 21:06:32 | PC05338 | Response | WB COLF/CORONA [Shared] |
| 5/31/2020 | 21:07:24 | E01 | Response | [Fire] has closed their incident [20-053761] |
| 5/31/2020 | 21:07:40 | E1104 | Response | [EMS] has closed their incident [202005-049175] |
| 5/31/2020 | 21:07:40 | E1104 | Response | 55 EMS Closing Call refusal [Shared] |
| 5/31/2020 | 21:09:30 | PC05338 | Response | SB EMERSON FROM COLFAX [Shared] |
| 5/31/2020 | 21:09:47 | PC05338 | Response | 3 PEOPLE AT NORTH GAT [Shared] |
| 5/31/2020 | 21:09:50 | PC05338 | Response | GATE* [Shared] |
| 5/31/2020 | 21:11:19 | PC05338 | Response | 18/LINCOLN CLOSED [Shared] |
| 5/31/2020 | 21:11:55 | PC05338 | Response | MALL GROUP 16/BROADWAY [Shared] |
| 5/31/2020 | 21:12:03 | PC01694 | Response | LOWERED PRIORITY - DUE TO COMP STATING O??? ?ENE [Shared] |

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/31/2020 | 21:12:08 | PC01694 | Response | [Page] Problem changed from Assault IP-JO to Assault by Police [Shared] |
| 5/31/2020 | 21:12:18 | PC05338 | Response | JEFF CO WASH./COLFAX ROCK N BOTTLES [Shared] |
| 5/31/2020 | 21:13:15 | PC05338 | Response | MET2 15TH MET3 18TH ON THE MALL [Shared] |
| 5/31/2020 | 21:13:37 | PC05338 | Response | MALL GROUPD SB BRODWAY [Shared] |
| 5/31/2020 | 21:17:22 | PC05338 | Response | SB BROADWAY/ 14TH [Shared] |
| 5/31/2020 | 21:17:53 | PC05338 | Response | COLF/WASHINGTON PTYS IN CUSTODY [Shared] |
| 5/31/2020 | 21:18:41 | PC05338 | Response | JEFFCO STILL TAKING ROCKS [Shared] |
| 5/31/2020 | 21:21:30 | PC05184 | Response | BULK OF GROUP - COLFAX EMERSON GOING EB [Shared] |
| 5/31/2020 | 21:21:37 | PC05184 | Response | 30-40 PEOPLE THAT WENT NORTH - DOWN EMERSON [Shared] |
| 5/31/2020 | 21:22:46 | PC05338 | Response | COLF/WASHING NEED SOMEONE ON THE ROOF [Shared] |
| 5/31/2020 | 21:23:11 | PC05184 | Response | ROOF OF CHEBA HUT THROWING ROCKS [Shared] |
| 5/31/2020 | 21:23:55 | PC05184 | Response | ROOF ACCESS ON THE WEST SIDE OF THE BUILDIN G [Shared] |
| 5/31/2020 | 21:23:55 | PC05338 | Response | ROOF ACCESS WEST SIDE OF THE BUILDING [Shared] |
| 5/31/2020 | 21:25:04 | PC05338 | Response | 300 12TH FROM BROADWAY [Shared] |
| 5/31/2020 | 21:25:12 | PC05338 | Response | MET2 STILL FOLLOWING [Shared] |
| 5/31/2020 | 21:27:01 | PC05184 | Response | COLFAX AND EMERSON GOING WEST [Shared] |
| 5/31/2020 | 21:28:11 | PC05184 | Response | TAGGING AT 12/LINCOLN [Shared] |
| 5/31/2020 | 21:29:51 | PC05338 | Response | 16/EMERSON GOLD GRY VAN [Shared] |
| 5/31/2020 | 21:30:14 | PC05338 | Response | AURORA 29 1500-BLK WASH/PEARK [Shared] |
| 5/31/2020 | 21:30:25 | PC05338 | Response | VAN EB 16TH [Shared] |
| 5/31/2020 | 21:31:51 | PC05338 | Response | TAC2 SC VAN COLF.EMERSON [Shared] |
| 5/31/2020 | 21:32:55 | PC05338 | Response | SUPPLY VAN EB COL/LAFFEYTTE [Shared] |
| 5/31/2020 | 21:33:20 | PC05338 | Response | CA TAG 15418W2 [Shared] |
| 5/31/2020 | 21:33:55 | PC05338 | Response | SB FRANKLIN [Shared] |
| 5/31/2020 | 21:34:07 | PC05338 | Response | Z73 FOLLOWING [Shared] |
| 5/31/2020 | 21:34:35 | PC05338 | Response | TAKING EXPLOSIVES PEARL COLFACX [Shared] |
| 5/31/2020 | 21:34:38 | PC05184 | Response | PEARL AND COLFAX TAKING EXPLOSIVES [Shared] |
| 5/31/2020 | 21:35:23 | PC05338 | Response | NEED UNITS SOUTHSIDE [Shared] |
| 5/31/2020 | 21:36:12 | PC05338 | Response | CROWD PUSHED TO PENN [Shared] |
| 5/31/2020 | 21:36:44 | PC05184 | Response | CLARKSON TO PEARL [Shared] |
| 5/31/2020 | 21:41:56 | PC05338 | Response | HOLDING EB ON PENN/ COLF [Shared] |
| 5/31/2020 | 21:43:38 | PC05338 | Response | 700- WB 17TH/WASHINGTON [Shared] |
| 5/31/2020 | 21:44:52 | PC05338 | Response | 2ND GROUP 17TH/LOGAN [Shared] |
| 5/31/2020 | 21:45:31 | PC05184 | Response | COLF AND PENN NEED 40S [Shared] |
| 5/31/2020 | 21:46:18 | PC05184 | Response | HIGHWAY CLEAR [Shared] |
| 5/31/2020 | 21:46:22 | PC05338 | Response | MALL CLEAR [Shared] |
| 5/31/2020 | 21:47:56 | PC05338 | Response | LARGE GROUP 1600-BLK SHERMAN [Shared] |
| 5/31/2020 | 21:48:52 | PC05338 | Response | EB 14TH/LOGAN [Shared] |
| 5/31/2020 | 21:52:00 | PC05184 | Response | LINCOLN SB TO COLFAX [Shared] |
| 5/31/2020 | 21:52:48 | PC05184 | Response | GROUP NOW WB COLF APPROACH BROADWAY [Shared] |
| 5/31/2020 | 21:52:52 | PC05184 | Response | 2ND GROUP 14/GRANT [Shared] |
| 5/31/2020 | 21:52:56 | PC05184 | Response | 14/GRANT WB [Shared] |
| 5/31/2020 | 21:53:01 | PC05184 | Response | HEADING DOWN THE HILL TOWARDS SHERAM [Shared] |
| 5/31/2020 | 21:53:05 | PC05184 | Response | SHERMAN**** [Shared] |
| 5/31/2020 | 21:55:38 | PC05338 | Response | WB 14TH/LINCOLN [Shared] |
| 5/31/2020 | 21:55:56 | PC05338 | Response | NB 15TH/COLFAX [Shared] |
| 5/31/2020 | 21:56:58 | PC05338 | Response | NB 15/COURT [Shared] |
| 5/31/2020 | 21:57:18 | PC05338 | Response | WB 14TH/BROADWAY [Shared] |
| 5/31/2020 | 21:58:21 | PC05338 | Response | NB 15/TREMONT [Shared] |
| 5/31/2020 | 21:58:27 | PC05338 | Response | SB BROADWAY/13TH [Shared] |
| 5/31/2020 | 21:59:55 | PC05338 | Response | GRP1 STILL NB 15TH [Shared] |
| 5/31/2020 | 22:01:07 | PC05338 | Response | GRP2 WB 13TH/ACOMA [Shared] |
| 5/31/2020 | 22:02:31 | PC01515 | Response | stop grp 2 at cherokee [Shared] |
| 5/31/2020 | 22:03:09 | PC05338 | Response | 13/PENN NEED SC VAN [Shared] |
| 5/31/2020 | 22:04:06 | PC05245 | Response | heading towards 14th [Shared] |
| 5/31/2020 | 22:04:16 | PC05245 | Response | group 1 sb welton through 14th [Shared] |
| 5/31/2020 | 22:04:17 | PC01515 | Response | wb welton thru 14th [Shared] |
| 5/31/2020 | 22:04:44 | PC05245 | Response | group 2 wb 14th cherokee [Shared] |
| 5/31/2020 | 22:04:57 | PC01515 | Response | grp wb 13th / cherokee [Shared] |
| 5/31/2020 | 22:06:04 | PC05245 | Response | stopped from going north [Shared] |
| 5/31/2020 | 22:07:04 | PC05317 | Response | 620A - LESS LETHAL IS NOT ASSAULT [Shared] |
| 5/31/2020 | 22:07:04 | PC05317 | Response | [Police] has closed their incident [DPD-20-0337456] |
| 5/31/2020 | 22:07:55 | PC05245 | Response | IMP20 COLF/PEAR [Shared] |
| 5/31/2020 | 22:09:07 | PC01515 | Response | 2 ofcrs down COLFAX/PEARL nat grocers [Shared] |
| 5/31/2020 | 22:09:08 | PC05245 | Response | 2 DOWN COLFAX/PEARL [Shared] |
| 5/31/2020 | 22:10:01 | PC05245 | Response | IMP10 AS RESULT OF TA [Shared] |
| 5/31/2020 | 22:10:09 | PC01934 | Response | 13TH/CHEROKEE ID BUREAU ADVISING PROTESTORS BLOCKING [Shared] |
| 5/31/2020 | 22:10:35 | PC05245 | Response | TAKING ROCKS [Shared] |
| 5/31/2020 | 22:11:26 | PC01515 | Response | SB cherokee toward 12th [Shared] |
| 5/31/2020 | 22:11:47 | PC05245 | Response | HOLDING LINE 14/CHEROKEE [Shared] |
| 5/31/2020 | 22:11:57 | PC05245 | Response | CORRECTION 13/CHEROKEE [Shared] |
| 5/31/2020 | 22:12:50 | PC01515 | Response | EB 12th from cheroke [Shared] |
| 5/31/2020 | 22:14:07 | PC01515 | Response | 13TH ws cherokee [Shared] |
| 5/31/2020 | 22:16:12 | PC05338 | Response | GRP2 15/COLFAX [Shared] |
| 5/31/2020 | 22:17:39 | PC05245 | Response | 15/COURT SCOUT VANS [Shared] |
| 5/31/2020 | 22:19:14 | PC05338 | Response | EB 12TH ACOMA [Shared] |
| 5/31/2020 | 22:19:53 | PC05338 | Response | 4 MALES RUNNING TOWARDS HQ [Shared] |
| 5/31/2020 | 22:21:49 | PC05338 | Response | RED SUV LS EB ON 13TH FROM DELAWARE [Shared] |
| 5/31/2020 | 22:22:00 | PC05338 | Response | TAG ALABAMA [Shared] |
| 5/31/2020 | 22:22:27 | PC05338 | Response | SB DELAWARE FROM 12TH [Shared] |
| 5/31/2020 | 22:24:04 | PC05338 | Response | 16TH/ CLEVLAND [Shared] |
| 5/31/2020 | 22:24:07 | PC05338 | Response | SC CAR [Shared] |
| 5/31/2020 | 22:26:26 | PC05338 | Response | GROUP WEST SIDE OF CAPITOL FROM SHERMAN [Shared] |
| 5/31/2020 | 22:27:56 | PC05338 | Response | 15 THROUGH REPUBLIC PLAZA ON MALL [Shared] |
| 5/31/2020 | 22:28:03 | PC05338 | Response | BREAKING WINDOWS [Shared] |

| Date | Time | Unit | Type | | Description |
|---|---|---|---|---|---|
| 5/31/2020 | 22:28:48 | PC05338 | Response | | MET2 CHECKING 1250 CHEROKEE [Shared] |
| 5/31/2020 | 22:29:04 | PC05338 | Response | | 16TH ST MALL CLEVLAND AND COURT [Shared] |
| 5/31/2020 | 22:35:12 | PC05338 | Response | | 1200 GUN RECOVERED 16/COURT [Shared] |
| 5/31/2020 | 22:36:31 | PC05338 | Response | | 200- NEED SC CAR 14/BANNOCK [Shared] |
| 5/31/2020 | 22:36:44 | PC05338 | Response | | MET3 NEED SC CAR 1200-BLK LINCOLN [Shared] |
| 5/31/2020 | 22:39:45 | PC05338 | Response | | 660B CLARKSON...... 2 MALE WHT SHIRT AND RED SHIRT [Shared] |
| 5/31/2020 | 22:39:51 | PC05338 | Response | | EB 14TH FROM CLARKSON [Shared] |
| 5/31/2020 | 22:39:58 | PC05338 | Response | | ON BIKES [Shared] |
| 5/31/2020 | 22:40:26 | PC05338 | Response | | 660B- TOOK ROCKS * [Shared] |
| 5/31/2020 | 22:40:47 | PC05338 | Response | | FIRE SB LOGAN/COLFAX [Shared] |
| 5/31/2020 | 22:41:07 | PC05338 | Response | | VEH DOING DONUTS COLF/SHERMAN [Shared] |
| 5/31/2020 | 22:41:28 | PC05338 | Response | | Multi-Agency Fire Incident #: 20-053804 |
| 5/31/2020 | 22:41:30 | PC05338 | Response | | FIRE SET COLF/LOGAN [Shared] |
| 5/31/2020 | 22:42:09 | PC05338 | Response | | 1400-BLK ALLEY EAST OF EMERSON [Shared] |
| 5/31/2020 | 22:42:36 | PC05338 | Response | | ANOTHER CAR 1400-BLK LOGAN FOR SUBJS WHO SET FIRE [Shared] |
| 5/31/2020 | 22:43:04 | PC05338 | Response | | 2 OFFICERS CHASING SB [Shared] |
| 5/31/2020 | 22:43:11 | PC05338 | Response | | 1 IN CUSTODY 14/LOGAN [Shared] |
| 5/31/2020 | 22:44:02 | PC05338 | Response | | AD9- SET UP COLF/GRANT [Shared] |
| 5/31/2020 | 22:46:04 | PC05338 | Response | | 12/BROADWAY [Shared] |
| 5/31/2020 | 22:46:57 | PC05338 | Response | | 1 GUNS WERE RECOVERED [Shared] |
| 5/31/2020 | 22:46:58 | PC05338 | Response | | 2 * [Shared] |
| 5/31/2020 | 22:48:38 | PC05338 | Response | | 660B NEED SC CAR D6 [Shared] |
| 5/31/2020 | 22:51:06 | PC05338 | Response | | JEFFCO TAKING ROCKS COLF/SHERMAN [Shared] |
| 5/31/2020 | 22:51:56 | PC05338 | Response | | 5 DETAINED AT SHERMAN [Shared] |
| 5/31/2020 | 22:52:30 | PC05338 | Response | | 6 IN CUSTODY 1500-BLK SHERMAN [Shared] |
| 5/31/2020 | 22:53:58 | PC05338 | Response | | 1 BB GUN RECOVERED [Shared] |
| 5/31/2020 | 22:55:38 | PC05338 | Response | | 8 NOW 1IN CUSTODY 1500-BLK SHERMAN [Shared] |
| 5/31/2020 | 22:55:57 | PC05338 | Response | | 3 IN CUSTODY 14/WASHINGTON [Shared] |
| 5/31/2020 | 22:56:40 | PC05338 | Response | | 2 LIGHTING FIRES COLF/LOGAN FACE MASK, BREATHING DEVICE....HATS BLK N WHT ON A PULLOVER [Shared] |
| 5/31/2020 | 22:56:48 | PC05338 | Response | | LS NB LOGAN EAST SIDE OF THE STREET [Shared] |
| 5/31/2020 | 22:59:27 | PC05338 | Response | | TAC3 11/BROADWAY NEED SC CAR FOR 4 [Shared] |
| 5/31/2020 | 22:59:28 | F86003 | Response | | [Fire] has closed their incident [20-053804] |
| 5/31/2020 | 22:59:59 | PC05338 | Response | | LARGE GROUP WB 11TH /BROADWAY [Shared] |
| 5/31/2020 | 23:04:48 | PC05338 | Response | | MET2 COLF/LINCOLN NEED EMS [Shared] |
| 5/31/2020 | 23:05:07 | PC05338 | Response | | Multi-Agency EMS Incident #: 202005-049222 |
| 5/31/2020 | 23:05:10 | PC05338 | Response | | NEED EMS FOR ARESSTEE COLFAX/LINCOLN [Shared] |
| 5/31/2020 | 23:05:25 | E1104 | Response | | EMS Closing Call [Shared] |
| 5/31/2020 | 23:05:25 | E1104 | Response | | [EMS] has closed their incident [202005-049222] |
| 5/31/2020 | 23:07:31 | PC05338 | Response | | MALL BURG SUSP IN CUSTODY 17/PENN [Shared] |
| 5/31/2020 | 23:07:53 | PC05338 | Response | | BURG CAD 337714 [Shared] |
| 5/31/2020 | 23:09:38 | PC05338 | Response | | TAKING ROCKS 13/CHEROKEE [Shared] |
| 5/31/2020 | 23:10:24 | PC05338 | Response | | CORRECTION 13/BANNOCK [Shared] |
| 5/31/2020 | 23:11:19 | PC05338 | Response | | 2 IN CUSTODY THERE [Shared] |
| 5/31/2020 | 23:12:33 | PC05338 | Response | | MET3 HUMMER 13/LINCOLN WB PEOPLE HANGING OFF THE SIDE [Shared] |
| 5/31/2020 | 23:13:00 | PC05338 | Response | | 50 APPROACHING 11/BROADWAY [Shared] |
| 5/31/2020 | 23:16:40 | PC05338 | Response | | JEFFCO 4 LOADED GUNS.,KNIVES, BRASS KNUCKLES .... 1500-BLK SHEMRAN [Shared] |
| 5/31/2020 | 23:17:27 | PC05338 | Response | | SMALL FIRE 1400-BLK LINCOLN [Shared] |
| 5/31/2020 | 23:17:53 | PC05338 | Response | | Multi-Agency Fire Incident #: 20-053812 |
| 5/31/2020 | 23:17:56 | PC05338 | Response | | SMALL FIRE 1400-BLK LINCOLN [Shared] |
| 5/31/2020 | 23:18:06 | PC05338 | Response | | BROADWAY GROUP WB 12TH [Shared] |
| 5/31/2020 | 23:21:03 | PC05338 | Response | | 1200- 12 VEHS FOLLOWING GROUP [Shared] |
| 5/31/2020 | 23:21:23 | PC05338 | Response | | SB BANNOCK TO 11 [Shared] |
| 5/31/2020 | 23:22:01 | F86003 | Response | | [Notification] [Fire]-Problem changed from Call In Progress to F Trash / Weed / Other by Fire [Shared] |
| 5/31/2020 | 23:22:33 | PC05338 | Response | | NOW WB [Shared] |
| 5/31/2020 | 23:23:07 | PC05338 | Response | | EB 10TH FROM BANNOCK [Shared] |
| 5/31/2020 | 23:24:09 | PC05338 | Response | | MALL22 50+ BANNOCK/ACOMA JSO 10TH [Shared] |
| 5/31/2020 | 23:24:20 | E01 | Response | | [Fire] has closed their incident [20-053812] |
| 5/31/2020 | 23:25:35 | PC05338 | Response | | THROWING ROCKS ACOMA/BANNOCK [Shared] |
| 5/31/2020 | 23:26:22 | PC05338 | Response | | GROUP SPLITTING UP NB AND SB [Shared] |
| 5/31/2020 | 23:27:38 | PC05338 | Response | | MALL14 10/BROADWAY CIRCLE K [Shared] |
| 5/31/2020 | 23:28:18 | PC05338 | Response | | AIR1 - GRP SB ACOMA TWDS 10TH [Shared] |
| 5/31/2020 | 23:28:39 | PC05338 | Response | | 530- NEED SC CAR 15/STOUT [Shared] |
| 5/31/2020 | 23:28:58 | PC05338 | Response | | EB 12TH WHT CADI SEDAN 90MPH [Shared] |
| 5/31/2020 | 23:29:16 | PC05338 | Response | | NB LOGAN FROM 12TH [Shared] |
| 5/31/2020 | 23:30:25 | PC05338 | Response | | NEED SC 2 1350- E PEARL [Shared] |
| 5/31/2020 | 23:30:38 | PC05338 | Response | | TAG ON CADI AZMT51 [Shared] |
| 5/31/2020 | 23:30:45 | PC05338 | Response | Y | [Query] , 1. DMV / Reg / Stolen (QV,RQ): CO,AZMT51,2020,PC [Shared] |
| 5/31/2020 | 23:30:46 | PC05338 | Response | Y | [Query] , 2. BOLO Vehicle: CO,AZMT51 [Shared] |
| 5/31/2020 | 23:30:46 | PC05338 | Response | Y | [Query] , 3. Inform SI Vehicle: CO,AZMT51 [Shared] |
| 5/31/2020 | 23:32:11 | PC05338 | Response | | 431C 15/CALI FOR 1 [Shared] |
| 5/31/2020 | 23:32:24 | PC05338 | Response | | 470 1300-BLK PEARL WASHINGTON [Shared] |
| 5/31/2020 | 23:32:30 | PC05245 | Response | | ARREST 15/STOUT [Shared] |
| 5/31/2020 | 23:32:49 | PC05338 | Response | | Multi-Agency EMS Incident #: 202005-049229 |
| 5/31/2020 | 23:32:52 | PC05338 | Response | | EMS C9 FOR ARRESTEE 1300-BLK PEARL/WASHINGTON [Shared] |
| 5/31/2020 | 23:33:23 | PC05245 | Response | | 1000-BLK BROADWAY ACOMA 4 [Shared] |
| 5/31/2020 | 23:33:29 | PC05245 | Response | | ALSO ONE 16/CURTIS [Shared] |
| 5/31/2020 | 23:33:34 | E1104 | Response | | EMS Closing Call dup [Shared] |
| 5/31/2020 | 23:33:34 | E1104 | Response | | [EMS] has closed their incident [202005-049229] |
| 5/31/2020 | 23:36:01 | PC05338 | Response | | GUN RECOVERED 11/BROADWAY [Shared] |
| 5/31/2020 | 23:39:17 | PC05338 | Response | | GROUP WITH PISTOL SB BANNOCL [Shared] |
| 5/31/2020 | 23:39:22 | PC05338 | Response | | SB FROM 11TH [Shared] |
| 5/31/2020 | 23:39:46 | PC05338 | Response | | CORNER OF 10/BANNOCK [Shared] |

DEN000065

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/31/2020 | 23:40:12 | PC05338 | Response | 3 GUN POINT [Shared] |
| 5/31/2020 | 23:42:09 | PC05338 | Response | 3 IN CUSTODY [Shared] |
| 5/31/2020 | 23:42:38 | PC05338 | Response | WEAPON CAD 337771 [Shared] |
| 5/31/2020 | 23:43:17 | PC05338 | Response | CRUISER 94 SC CAR FOR 3 10/BANNOCK [Shared] |
| 5/31/2020 | 23:47:02 | PC05338 | Response | WHT CADI BACK .... WB 12TH FROM BROADWAY [Shared] |
| 5/31/2020 | 23:48:53 | PC05338 | Response | EB 14TH FROM BANNOK [Shared] |
| 5/31/2020 | 23:49:39 | PC05338 | Response | EB 14TH BROADWAY [Shared] |
| 5/31/2020 | 23:51:28 | mobil | Response | 736B - ,1 [Shared] |
| 5/31/2020 | 23:51:52 | PC05338 | Response | EB COLFAX/PENN [Shared] |
| 5/31/2020 | 23:53:19 | PC05338 | Response | EB COLFAX/OGDEN [Shared] |
| 5/31/2020 | 23:54:06 | PC05338 | Response | SB MARION FROM 14TH [Shared] |
| 5/31/2020 | 23:54:29 | PC05338 | Response | WB 13TH FROM DOWNING [Shared] |
| 5/31/2020 | 23:55:36 | PC05338 | Response | D6 NO CAR AVAILABLE [Shared] |
| 5/31/2020 | 23:55:48 | PC05338 | Response | WHT CADIE WB 13TH/WASHINGTON [Shared] |
| 5/31/2020 | 23:56:36 | PC05338 | Response | 13TH FROM LOGAN [Shared] |
| 5/31/2020 | 23:56:44 | PC05338 | Response | U10 BEHIND VEH UMARKED [Shared] |
| 5/31/2020 | 23:56:45 | PC05245 | Response | WB 13TH FROM LOGAN U10 BEHIND IT [Shared] |
| 5/31/2020 | 23:57:14 | PC05338 | Response | NB LINCOLN FROM 13 [Shared] |
| 5/31/2020 | 23:57:25 | PC05338 | Response | 1898954 [Shared] |
| 5/31/2020 | 23:57:44 | PC05338 | Response | NOT THE VEH [Shared] |
| 6/1/2020 | 00:01:24 | PC05338 | Response | AIR1 LASER FROM 1250 GALAPAGO [Shared] |
| 6/1/2020 | 00:07:14 | PC05338 | Response | 1400-BLK GRANT-LOGAN ALLEY DUMPSTER FIRE [Shared] |
| 6/1/2020 | 00:07:53 | PC05338 | Response | Multi-Agency Fire Incident #: 20-053832 |
| 6/1/2020 | 00:07:57 | PC05338 | Response | DUMPSTER FIRE 1400-BLK-GRANT LOGAN ALLEY [Shared] |
| 6/1/2020 | 00:08:17 | PC05338 | Response | 451C- 30 12/BROADWAY THROWING ROCKS AT CARS [Shared] |
| 6/1/2020 | 00:08:43 | F08045 | Response | [Notification] [Fire]-Problem changed from Call In Progress to F Trash / Weed / Other by Fire [Shared] |
| 6/1/2020 | 00:08:45 | PC05338 | Response | NOW WB 12TH [Shared] |
| 6/1/2020 | 00:08:59 | PC05338 | Response | CORRECTION SB BROADWAY SW CORNER [Shared] |
| 6/1/2020 | 00:09:37 | F08045 | Response | [Notification] [Fire]-IS THIS A FIRE? [Shared] |
| 6/1/2020 | 00:09:49 | F86003 | Response | CONFIRM LOCATION OF THE CUMPSTER FIRE PLEASE [Shared] |
| 6/1/2020 | 00:09:55 | F86003 | Response | [Notification] [Fire]-CONFIRM LOCATION OF THE CUMPSTER FIRE PLEASE [Shared] [Shared] |
| 6/1/2020 | 00:09:55 | PC05338 | Response | DUMPSTER FIRE 1400-BLK GRANT LOGAN ALLEY [Shared] |
| 6/1/2020 | 00:09:58 | PC05338 | Response | [Page] DUMPSTER FIRE 1400-BLK GRANT LOGAN ALLEY [Shared] [Shared] |
| 6/1/2020 | 00:10:17 | F15028 | Response | FIRE EN ROUTE [Shared] |
| 6/1/2020 | 00:11:36 | PC05338 | Response | NOW AT A 11TH [Shared] |
| 6/1/2020 | 00:11:48 | PC05338 | Response | GROUP SCATTERING [Shared] |
| 6/1/2020 | 00:12:37 | E15 | Response | [Fire] has closed their incident [20-053832] |
| 6/1/2020 | 00:13:31 | PC05338 | Response | MALL14 ANOTHER 10 10/BROADWAY [Shared] |
| 6/1/2020 | 00:19:18 | PC05338 | Response | NATIONAL GUARD HEADED TO HQ [Shared] |
| 6/1/2020 | 00:23:03 | PC05338 | Response | AIR1 WATCHING 3 1100-BLK ACOMA [Shared] |
| 6/1/2020 | 00:23:11 | PC05338 | Response | IFO 1110 ACOMA [Shared] |
| 6/1/2020 | 00:23:50 | PC05338 | Response | ONE WITH RED JACKET, WHT SLEEVES, WHT SHOES.... OTHER IN DRK CLOTHES [Shared] |
| 6/1/2020 | 00:24:54 | PC05338 | Response | AIR1- WALKING SB EAST SIDE OF STREET [Shared] |
| 6/1/2020 | 00:26:28 | PC05338 | Response | AIR1 - FOOTCHASE UP BANNOCK [Shared] |
| 6/1/2020 | 00:26:43 | PC05338 | Response | 1100-BLK BANNOCK .. JNO [Shared] |
| 6/1/2020 | 00:26:54 | PC05338 | Response | 1 IN CUSTODY [Shared] |
| 6/1/2020 | 00:27:37 | PC05338 | Response | 150A- GUARD RETURNING TO HQ [Shared] |
| 6/1/2020 | 00:33:34 | PC05245 | Response | 575A 14GRANT [Shared] |
| 6/1/2020 | 00:42:00 | PC05245 | Response | 650B MOVEMENT AT THE CHEEBA HUT NOT OPEN [Shared] |
| 6/1/2020 | 00:42:32 | PC05245 | Response | MET2 WILL HANDLE SW CORNER PERIMETER SEES MOVEMENT [Shared] |
| 6/1/2020 | 00:42:32 | PC05338 | Response | MET2 CHECKING IT OUT [Shared] |
| 6/1/2020 | 00:43:49 | PC05338 | Response | Multi-Agency EMS Incident #: 202006-049245 |
| 6/1/2020 | 00:43:52 | PC05338 | Response | HEAD INJURY C10 14/PEARL [Shared] |
| 6/1/2020 | 00:44:23 | PC05338 | Response | SOMEONE INSIDE CHEEBAHUT [Shared] |
| 6/1/2020 | 00:44:33 | PC05338 | Response | MET2 GIVING ORDERS [Shared] |
| 6/1/2020 | 00:45:59 | PC05338 | Response | NEED COLVER COLFAX/WASHINGTON [Shared] |
| 6/1/2020 | 00:46:12 | E1342 | Response | [Page] Problem changed from CALL IN PROGRESS to DPD - 10 with Police by EMS [Shared] |
| 6/1/2020 | 00:46:15 | PC05245 | Response | TAC3 HEADING THAT WAY [Shared] |
| 6/1/2020 | 00:47:15 | PC05245 | Response | MALL10 WILL BE MAKING TRANSPORTS THEMSELVES [Shared] |
| 6/1/2020 | 00:47:40 | PC05338 | Response | CLEARING BUILDING [Shared] |
| 6/1/2020 | 00:47:57 | PC05338 | Response | 1 IN CUSTODY [Shared] |
| 6/1/2020 | 00:49:46 | PC05245 | Response | 2 MORE COMING [Shared] |
| 6/1/2020 | 00:49:53 | PC05245 | Response | NO NEED TO HTA C4 [Shared] |
| 6/1/2020 | 00:51:10 | PC05338 | Response | ROOF CLEAR 0051 [Shared] |
| 6/1/2020 | 00:53:28 | PC05338 | Response | MET 2 BURG 337892 [Shared] |
| 6/1/2020 | 00:57:02 | PC05338 | Response | 1200- DOWNTOWN MALL RELEASED [Shared] |
| 6/1/2020 | 00:59:18 | PC05245 | Response | 20 BROADWAY ACOMA [Shared] |
| 6/1/2020 | 00:59:34 | PC05245 | Response | MET3 1100-BLK LINCOLN W7 [Shared] |
| 6/1/2020 | 01:00:04 | PC05245 | Response | 1200-BLK LINCOLN [Shared] |
| 6/1/2020 | 01:01:38 | PC05245 | Response | AIR1 SMALL AND SPARSE GROUPS [Shared] |
| 6/1/2020 | 01:05:59 | PC05245 | Response | AIR1 RELEASED [Shared] |
| 6/1/2020 | 01:12:48 | E1970 | Response | [EMS] has closed their incident [202006-049245] |
| 6/1/2020 | 01:29:45 | PC05338 | Response | MALL16 TO DDC WITH 1 [Shared] |
| 6/1/2020 | 01:31:47 | PC05333 | Response | ,,,,JUV"S TSPORT APPROVED BY 530B [Shared] |
| 6/1/2020 | 01:32:17 | PC05338 | Response | 200 - 6 MORE BROADWAY / ACOMA ALLEY [Shared] |
| 6/1/2020 | 01:32:39 | PC05338 | Response | SCOUT CAR AWARE AND SENDING 2 MORE TO PICK UP [Shared] |
| 6/1/2020 | 01:54:40 | PC05338 | Response | SCOUT CARS OUT OF SERVICE [Shared] |
| 6/1/2020 | 01:55:37 | PC05338 | Response | NATIONAL GUARD LOCKED IN AT THE PAB [Shared] |
| 6/1/2020 | 01:55:52 | PC05338 | Response | DISREGARD [Shared] |
| 6/1/2020 | 01:56:28 | PC05338 | Response | ADAM 5 ADV OPERATION SHUTTING DOWN [Shared] |
| 6/1/2020 | 02:04:01 | PC05315 | Response | P 452C [Shared] |

| Date | Time | Radio | Activity | Location | Log Entry | User |
|---|---|---|---|---|---|---|
| 6/1/2020 | 02:48:08 | | mobil | Response | 251B - ARRESTS MADE [Shared] | |
| 6/1/2020 | 03:02:28 | | mobil | Response | 261B - PROTEST DETAIL COMPLETED [Shared] | |

Address Changes

| Date | Time | Location/Address | User |
|---|---|---|---|
| 5/31/2020 | 13:05:24 | TAC6 / 1331 N Cherokee St | CCB |
| 5/31/2020 | 13:05:25 | TAC6 / 1331 N Cherokee St | QEM |

Priority Changes
**No Priority Changes**

Alarm Level Changes
**No Alarm Level Changes**

Activity Log

| Date | Time | Radio | Activity | Location | Log Entry | User |
|---|---|---|---|---|---|---|
| 5/31/2020 | 11:36:15 | EOC1 | At Scene | 1331 N Cherokee St [DPD Denver Police Headquarters] | | PC05149 |
| 5/31/2020 | 11:36:19 | | Read Incident | | Incident 560 was Marked as Read. | PC05149 |
| 5/31/2020 | 11:36:25 | | UserAction | | User clicked Exit/Save | PC05149 |
| 5/31/2020 | 11:37:25 | EOC1 | Unit Backed up | TAC6 | Backed up with AD9B - Response Priority | PC05149 |
| 5/31/2020 | 11:37:25 | AD9B | Dispatched | 1331 N Cherokee St [TAC6] | | PC05149 |
| 5/31/2020 | 11:39:04 | | UserAction | | User clicked Exit/Save | PC05149 |
| 5/31/2020 | 12:01:18 | Z80 | Dispatched | 1331 N Cherokee St [TAC6] | | PC05233 |
| 5/31/2020 | 12:01:21 | Z80 | At Scene | 1331 N Cherokee St | | PC05233 |
| 5/31/2020 | 12:01:47 | | UserAction | | User clicked Exit/Save | PC05233 |
| 5/31/2020 | 12:19:55 | Z90 | Dispatched | 1331 N Cherokee St [TAC6] | | PC05233 |
| 5/31/2020 | 12:20:15 | Z90 | At Scene | 1331 N Cherokee St | | PC05233 |
| 5/31/2020 | 12:21:06 | | UserAction | | User clicked Exit/Save | PC05305 |
| 5/31/2020 | 12:21:09 | 732B | Dispatched | 1331 N Cherokee St [TAC6] | | PC05305 |
| 5/31/2020 | 12:21:09 | 733B | Dispatched | 1331 N Cherokee St [TAC6] | | PC05305 |
| 5/31/2020 | 12:21:09 | 736B | Dispatched | 1331 N Cherokee St [TAC6] | | PC05305 |
| 5/31/2020 | 12:21:09 | 752B | Dispatched | 1331 N Cherokee St [TAC6] | | PC05305 |
| 5/31/2020 | 12:21:09 | 783A | Dispatched | 1331 N Cherokee St [TAC6] | | PC05305 |
| 5/31/2020 | 12:21:09 | 784A | Dispatched | 1331 N Cherokee St [TAC6] | | PC05305 |
| 5/31/2020 | 12:21:19 | | UserAction | | User clicked Exit/Save | PC05305 |
| 5/31/2020 | 12:25:23 | | UserAction | | User clicked Exit/Save | PC05237 |
| 5/31/2020 | 12:27:35 | AD9B | Responding | 1331 N Cherokee St | Status bypassed by user due to allowable status change | PC05233 |
| 5/31/2020 | 12:27:35 | AD9B | Responding | 1331 N Cherokee St | Responding From = 200 E Colfax Ave [State Capitol Building]. | PC05233 |
| 5/31/2020 | 12:27:35 | AD9B | At Scene | 1331 N Cherokee St [TAC6] | | PC05233 |
| 5/31/2020 | 12:27:35 | 784A | Responding | 1331 N Cherokee St | Status bypassed by user due to allowable status change | PC05233 |
| 5/31/2020 | 12:27:35 | 784A | Responding | 1331 N Cherokee St | Responding From = W 13th Ave\N Cherokee St. | PC05233 |
| 5/31/2020 | 12:27:35 | 784A | At Scene | 1331 N Cherokee St [TAC6] | | PC05233 |
| 5/31/2020 | 12:27:35 | 783A | Responding | 1331 N Cherokee St | Status bypassed by user due to allowable status change | PC05233 |
| 5/31/2020 | 12:27:35 | 783A | Responding | 1331 N Cherokee St | Responding From = W 13th Ave\N Cherokee St. | PC05233 |
| 5/31/2020 | 12:27:35 | 783A | At Scene | 1331 N Cherokee St [TAC6] | | PC05233 |
| 5/31/2020 | 12:27:35 | 752B | Responding | 1331 N Cherokee St | Status bypassed by user due to allowable status change | PC05233 |
| 5/31/2020 | 12:27:35 | 752B | Responding | 1331 N Cherokee St | Responding From = 200 E Colfax Ave [State Capitol Building]. | PC05233 |
| 5/31/2020 | 12:27:35 | 752B | At Scene | 1331 N Cherokee St [TAC6] | | PC05233 |
| 5/31/2020 | 12:27:35 | 736B | Responding | 1331 N Cherokee St | Status bypassed by user due to allowable status change | PC05233 |
| 5/31/2020 | 12:27:35 | 736B | Responding | 1331 N Cherokee St | Responding From = W 13th Ave\N Cherokee St. | PC05233 |
| 5/31/2020 | 12:27:35 | 736B | At Scene | 1331 N Cherokee St [TAC6] | | PC05233 |
| 5/31/2020 | 12:27:35 | 733B | Responding | 1331 N Cherokee St | Status bypassed by user due to allowable status change | PC05233 |
| 5/31/2020 | 12:27:35 | 733B | Responding | 1331 N Cherokee St | Responding From = W 13th Ave\N Cherokee St. | PC05233 |
| 5/31/2020 | 12:27:35 | 733B | At Scene | 1331 N Cherokee St [TAC6] | | PC05233 |
| 5/31/2020 | 12:27:35 | 732B | Responding | 1331 N Cherokee St | Status bypassed by user due to allowable status change | PC05233 |
| 5/31/2020 | 12:27:35 | 732B | Responding | 1331 N Cherokee St | Responding From = W 13th Ave\N Cherokee St. | PC05233 |
| 5/31/2020 | 12:27:35 | 732B | At Scene | 1331 N Cherokee St [TAC6] | | PC05233 |
| 5/31/2020 | 12:53:31 | 100 | Dispatched | 1331 N Cherokee St [TAC6] | | PC05162 |
| 5/31/2020 | 12:53:47 | 570 | Dispatched | 1331 N Cherokee St [TAC6] | | PC05162 |
| 5/31/2020 | 12:53:55 | | UserAction | | User clicked Exit/Save | PC05233 |
| 5/31/2020 | 12:54:09 | | UserAction | | User clicked Exit/Save | PC05233 |
| 5/31/2020 | 12:56:36 | AD9 | Dispatched | 1331 N Cherokee St [TAC6] | | PC05162 |
| 5/31/2020 | 12:58:11 | | UserAction | | User clicked Exit/Save | PC05233 |
| 5/31/2020 | 13:00:17 | | UserAction | | User clicked Exit/Save | PC05237 |
| 5/31/2020 | 13:04:10 | AD9 | At Scene | 1331 N Cherokee St | | PC05233 |
| 5/31/2020 | 13:04:28 | | UserAction | | User clicked Exit/Save | PC05233 |
| 5/31/2020 | 13:04:28 | | Update Incident Sector | | Incident 560 was transferred To Sector RD | PC05233 |