# City and County of Denver Unified Summons and Complaint

GO #: ~~7020 557060~~   AB #: 534083

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle |
|---|---|---|
| DeSantos | Chaz | Andrew |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 6090 Smith Rd | Denver | CO | 80216 | |

Drivers License # [redacted]

Vehicle License # *(Required for Title 42 offenses)*   ☐ Order-In   ☐ Existing AB
☑ Jailed   #

Victim Name(s) Only

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| I 04 Ave & Aroma St | 05/31/2020 | 2330 | ☐ Yes  ☐ No |

## COLORADO REVISED STATUTES (CRS)

| | | VIOLATION(S) | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M1 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1) (2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1) (4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1) (4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While the Influence  Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a)a | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving While a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☑ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ | 1-13 | | General Penalty, Emergency Curfew Order |
| ☐ | | | |
| ☑ | 38-31(c) | | Failure to Obey a Lawful Order |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | PO2 | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/2020 **AT** 1 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified

Officer: _[signature]_   Badge #: 11021

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By _[signature]_ 98038   Date 6-1-2020

DPD 777 (Rev 02/19)

**POLICE DEPARTMENT COPY**

DEN008671

STATEMENT OF PROBABLE CAUSE   AFFIDAVIT FOR ARREST WARRANT

2020 3378260                    534083

De Santos          Chaz          Andrew

16th Ave & Aromee St                    2330

Velasquez                               1602)

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

City and County of Denver, Colorado and have knowledge regarding the arrest of the offense occurred on or about the date of 5/31/20 at 2330

16th Ave & Aromaga                Denver, State of Colorado

| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/29/20 the Mayor of the City and County of Denver issued an emergency curfew order stating that persons, will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2330 hours the listed suspect was given multiple orders ███ and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

98038

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 2020.3378860      AB # 533893

**DEFENDANT**

| Last Name | First Name | Middle | CCS |
|---|---|---|---|
| John Doe ) Daugherty | River | | |

Armed with

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 10th Ave & Acoma St | 5/31/20 | 2330 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial # |
|---|---|---|---|
| Codo | | | 15046 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of ___ at ☐ am ☐ pm at or near the location of ___ in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31(-c-) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2330 hours the listed suspect was given multiple orders to _____ and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008588

**NAME:** DOE, JOHN
**DOB** ▮▮▮▮   **AGE:**
**RACE:** WHITE   **ETHNICITY**
**SEX:** MALE
**HGT:** 510
**WGT:** 180
**EYES:** BROWN
**HAIR:** BROWN



**AB#**
**DPD#** T020764286
**BOOKING#** 2020-390022
**SID#**
**ARREST DATE:** 6/1/2020 7:00:30 AM
**ENTRY BY DSD:** 6/1/2020 6:58:15 AM



**ARREST LOCATION:**
10TH/ACOMA

**ARRESTED BY:**
-
-

## CASE INFORMATION

| CASE # | CHARGE TYPE | STATUTE DESCRIPTIO | UCR |
|--------|-------------|--------------------|-----|
| 2020-337860 | UC | 01 38-31(c) ~ FAIL TO OBEY ORDER POLICE | 4813 |
| 2020-337860 | PO | 0 34-61 ~ CURFEW | |



Dougherty, River

**Date & Time Printed:** #6/1/2020 10:19:15 PM#

DEN008585

**City and County of Denver Unified Summons and Complaint** GO #: 20-337 060 AB #: 533893

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | | | | |
|---|---|---|---|---|---|
| Last Name Doe, John | | First Name | Middle | DOB | |
| Home Address | | City | State | Zip | Phone |
| Drivers License # | | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☑ Mailed | ☐ Existing AB # | |
| Victim Name(s) Only | | | | | |

| Location of Offense | Offense Date 05/31/2020 | Offense Time 2330 | Domestic Violence Offense |
|---|---|---|---|
| 10 Market Roman St | | | ☐ Yes   ☐ No |

| | COLORADO REVISED STATUTES (CRS) | | | DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | |
|---|---|---|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** | **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license | ☐ 34-61 | UC | Curfew |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License | ☐ 38-31 | UC | Interference |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | ☐ 38-32 | UC | Resistance |
| ☐ 18-3-206 | M3 | Menacing | ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 | ☐ 38-51.5 | UC | Shoplifting |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 | ☐ 38.51.8 | UC | Petty Theft |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 | ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 18-7-201 | M3 | Prostitution | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | ☐ 38-93 | UC | Assault |
| ☐ 18-8-103 | M2 | Resisting Arrest | ☐ 38-93.1 | UC | Public Fighting |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer | ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification | ☐ 38-99 | UC | Urinating in Public |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon | ☐ 38-115 | UC | Trespass |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs | ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se | ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | ☐ 39-3 | UC | Park Curfew |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage | ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | ☑ 1-13 | | General Penalty Emergency |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | ☐ | | Curfew Order |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | ☑ 38.31(c) | | Failure to Obey Lawful Order |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol | ☐ | | |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | ☐ 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint – Alcohol Related Offense | ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-7-422 | M | Driving Under FRA Suspension | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | | | ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ | | | ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ | | | ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ | | | ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | | | ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/08/20 , AT 1pm LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Codo | Badge#: 15026  Served By: [signature] 90038  Date 6-1-00 |

DPD 777 (Rev 02/19)                    POLICE DEPARTMENT COPY                    DEN008586

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 2020.3378860     AB # 533893

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| John Doe | | | |

Armed with

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 10th Ave & Acoma St | 5/31/20 | 2330 |

**OFFICER MAKING ENT**

| Last Name | First Name | Middle | Serial No |
|---|---|---|---|
| Codo | | | 15046 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of ____ at ____ ☐ am ☐ pm at or near the location of ____ in the City and County of Denver, State of Colorado

| VIOLATIONS | DESCRIPTIONS |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2330 hours the listed suspect was given multiple orders t̶o̶ ̶——————and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

**City and County of Denver Unified Summons and Complaint**  GO #: 2020-337860   AB #: 534050

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

| Last Name | Drake | First Name | Ashton | Middle | | DOB | |
|---|---|---|---|---|---|---|---|
| Home Address | Transient | City | | State | Zip | Phone | |
| Drivers License # | | Vehicle License # (Required for Title 42 offenses) | | ☐ Order-In  ☒ Jailed | ☐ Existing AB  # | | |
| Victim Name(s) Only | | | | | | | |

| Location of Offense  W 10th Ave / N Aroma St | Offense Date  06/01/20 | Offense Time  0120 | Domestic Violence Offense  ☐ Yes  ☒ No |
|---|---|---|---|

### COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51 5 | UC | Shoplifting |
| ☐ | 38-51 8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157 1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | | General Penalty Emergency Curfew |
| ☒ | 38-31(c) | | Failure to obey lawful order |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/06/20 , **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.  Officer: C.T. B Sull   DR for Officer Lochran  Badge#: 06154/17001 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.  Served By  P06J54   Date 6/1/20 |
|---|---|

DPD 777 (Rev 02/19)                     POLICE DEPARTMENT COPY                     DEN008660

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST

# : 531050

2020-337860

Ashton

Drake

05/31/20   2330

W 10th Ave/ N Acoma St

First Name                                                    0654

Salloom                                                       Ernest

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

in the City and County of Denver, Colorado, and have knowledge regarding the arrestee agent of the offense of the offense and there and the offense occurred on or about the date of 05/31/20 at 2330. I am ☒ arrest or near the

W 6th Ave/ N Acoma St    in the City, and County of Denver, State of Colorado.

General Penalty Emergency Curfew Order

| 1-13 | Failure to obey a lawful order |
| 38-31(c) | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating all persons will be out in a public place, including streets and public right of ways, between 2000 hours and 0500 from this date until June 1, 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 05/31/20 2330 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

. . . I declare upon to be true and correct

C + B Sull II 0619

DEN008661

**City and County of Denver Unified Summons and Complaint**   GO # 20-3378660   AB # 534090

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | DURAN | First Name | AARON | Middle | |
|---|---|---|---|---|---|

Home Address: 9100 W 20TH AVE   City: LAKEWOOD   State: CO   Zip: 80215   Phone: 720-301-2655

Drivers License #: LINK

Vehicle License # (Required for Title 42 offenses): ☐ Order-In ☑ Mailed ☐ Existing AB #

Victim Name(s) Only: NK

Location of Offense: 1300 BLVD BROADWAY 10TH/ACOMA   Offense Date: 053120   Offense Time: 2350   Domestic Violence Offense: ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| | | VIOLATION(S) | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | | VIOLATION(S) | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38.51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ | 1-13 | | EMERGENCY CURFEW |
| ☑ | 38-31(C) | | FAIL TO OBEY LAWFUL ORDER |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/08/20 **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date** If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered against you and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: CPL DURAN   Badge # 07067

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: 13055   Date: 060920

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008683

STATEMENT  F PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1  f 2

O # 20 337860                    AB # 534090

**DEFENDANT**

Duran,                    AARON

Location of Arrest  10th / Acoma                    Arrest Date 5/31/20    Arrest Time 2350

**OFFICER MAKING STATEMENT**

Last Name CPL Duran                    First Name    07067

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL   FID   ITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado  and have knowledge rega ding   arres  n  de  t f the
party for the below listed offense  whi h offense occurred on or about the date o  5 31 20 /2350  am    n  t  r      r
of 10TH / Acoma          in the City and County of Denver, State of Col rado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☑ Stateme t  f Pr ba e Cause          ffidavit for Arre t  Warrant

On 5 30 _0 the Mayor of the C ty  nd C  unty of Denver issued an  emergency curfew order stating no
person(s) will be out in a pub ic place ,  ncluding streets and publ c  right of ways, between 2000 hours
nd 0500 from this date u  il June 1 ' 2  20.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that  the
emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2350 hours the listed suspect was given multiple orders by CPL Duran   and failed
to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed
location.

I affirm this information to be true and correct

DEN008684

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 20-3371003          AB #

| DEFENDANT | | | | |
|---|---|---|---|---|
| Last Name Elmore | First Name SAVBRAWN | Middle ███████ | | |
| Armed with | | | | |
| Location of Arrest 200 blk BroADway St | | | Arrest Date 5·31·20 | Arrest Time 7157 |

| OFFICER MAKING STATEMENT | | | |
|---|---|---|---|
| Last Name Auventon | First Name MARICA | Middle | Serial No. 001779 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ ☐ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| ~~38-31(c)~~ | Failure to obey a lawful order |
| 38-89 (a) | Disturbing The PEAce |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 457 hours the listed suspect was given multiple orders by Clear, al announcement and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

Ofc B. Camarvi
19003

I affirm this information to be true and correct

M 00079

DEN008876

# City and County of Denver Unified Summons and Complaint

GO #: 20-337603   AB #: 978201

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | First Name | Middle | |
|---|---|---|---|
| ELMORE | DAUBRAWN | CYNDELL | Phone |

Home Address: 3712 W. 104th ST
City: CLEVELAND   State: OH   Zip: 44111   Phone: 216-334-1577

Drivers License #: _____

Vehicle License # (Required for Title 42 offenses): OH   ☐ Order-In   ☐ Existing AB   ☐ Jailed   #

Victim Name(s) Only: THOMAS, IMRU / Mullen, Jace

Location of Offense: 200 BLK N BROADWAY ST

Offense Date: 05/31/2020   Offense Time: 2157   Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(d) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 12-47-901(1) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☑ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(7) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | Violating Emergency Curfew Violation |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 06/30/20, **AT** 8:00A **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know of have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: D. Cameron   Badge#: 19-3

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: B. Cameron   Date: 5/31/20

DPD 777 (Rev 10/18)   **DEFENDANT COPY**   DEN008877

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

**DEFENDANT**

| Last Name | First Name | Middle |
|---|---|---|
| Peterson | Jeremiah | ▮▮▮▮▮ |

Alias: None

Location of Arrest: W 10th Ave / N Acoma St    Arrest Date: 06/01/20    Arrest Time: 0115

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| Vaporis | Jake | | 16003 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the below named suspect, for the below listed offense, which offense occurred on or about the date of ___ at ___ I am / I am not on the air of the location of ___ in the City and County of Denver, State of Colorado.

| Code Violated | Description |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |

☒ Statement of Probable Cause        ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 06/01/20 at 0115 hours the listed suspect was given multiple orders by Ofcr Vapos and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

C+B S2J II obiry

Fitouri 007802



# DENVER POLICE DEPARTMENT

### ARREST HARDCOPY
#### (JOSEPH TAYLOR EPPERSON)

**AB# 2020-533727**

---

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT      Page 1 of 2

GO # 20 - 33684                    AB #

**DEFENDANT**
Last Name EPPERSON          First Name JOSEPH          Middle ▮▮▮

Armed with

Location of Arrest 1500 MK Washington 87          Arrest Date 5/31/20   Arrest Time 2120

**OFFICER MAKING STATEMENT**
Last Name LAWRENSON          First Name MARCUS          Middle   Serial No. 00029

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT
I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 05/31/20 at 2120 ☐ am ☒ pm at or near the location of 1500 blk Washington in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2120 hours the listed suspect was given multiple orders by Public Announcement and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

Mh 00029

---

Fitouri 008990

# City and County of Denver Unified Summons and Complaint  GO #: 20-3336790  AB #: 534220

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: Farrell | First Name: Delaney | Middle |
| Home Address: 2327 W 16th | City: Greeley | State: CO | Zip: 80634 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed  ☐ Existing AB # |

Victim Name(s) Only

| Location of Offense: 6th / Bannock | Offense Date: 06/01/20 | Offense Time: 0100 | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1) (2)(d) | M3 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1)(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(i) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3 2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew Order |
| ☐ | | |
| ☒ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/06/20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Aurora PD  Sweeny  Badge#: 36799 | Served By: S. Johnson 1615  Date: 06/01/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008721

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

336790

GO # 20 - 333 6790                          AB # 531220

**DEFENDANT**

| | | |
|---|---|---|
| Last Name  Farrell | First Name  Dabney | Middle  ██████ |
| Armed with | | |
| Location of Arrest  10th / Barock | | Arrest Date  5-31-2 06/01/20   Arrest Time  0100 |

**OFFICER MAKING STATEMENT**

| | | |
|---|---|---|
| Last Name  Johnson | First Name  Jeramiah | Middle    Serial No.  14015 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _06/01/20_ at _0100_ ☐ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause       ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at _0100_   hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

_[signature]_ 14015

I affirm this information to be true and correct

DEN008722

DPD 367 (Rev. 12-17

**City and County of Denver Unified Summons and Complaint** GO #: 20-336781 AB #: 533831

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | | |
|---|---|---|---|
| Last Name FIELDS | First Name CASE | Middle | |
| Home Address 1415 SKY ROCK WAY | City CASTLE ROCK | State CO | Zip 80109 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☒ Existing AB # |

Victim Name(s) Only -
CITY & COUNTY OF DENVER

| Location of Offense 13E / PENNSYLVANIA | Offense Date 05 31 20 | Offense Time 2215 | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|---|

**COLORADO REVISED STATUTES (CRS)** | **DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license | ☐ 34-61 | UC | Curfew |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License | ☐ 38-31 | UC | Interference |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | ☐ 38-32 | UC | Resistance |
| ☐ 18-3-206 | M3 | Menacing | ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 | ☐ 38.51.5 | UC | Shoplifting |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 | ☐ 38.51.8 | UC | Petty Theft |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 | ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 18-7-201 | M3 | Prostitution | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | ☐ 38-93 | UC | Assault |
| ☐ 18-8-103 | M2 | Resisting Arrest | ☐ 38-93.1 | UC | Public Fighting |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer | ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification | ☐ 38-99 | UC | Urinating in Public |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon | ☐ 38-115 | UC | Trespass |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs | ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se | ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | ☐ 39-3 | UC | Park Curfew |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage | ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | ☒ 1-13 | | GEN PENALTY EMER CURFEW |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | ☒ 38-31(c) | | FAIL TO OBEY LAWFUL ORDER |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | ☐ | | |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol | ☐ | | |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense | ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | | | ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ | | | ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | | | ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | | | ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | | ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 08/07/20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Officer: BOLTON 14026    Badge#: 14026    Served By N0SD12    Date 06/01/20

**POLICE DEPARTMENT COPY**    DEN008526

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 2020-336787          AB # 533831

| DEFENDANT | | | |
|---|---|---|---|
| Last Name FIELDS | First Name CASEY | Middle A | |
| Armed with NOT ARMED | | | |
| Location of Arrest 13t / PENNSYLVANIA St. | | Arrest Date 5/31/20 | Arrest Time 2215 |

| OFFICER MAKING STATEMENT | | | |
|---|---|---|---|
| Last Name VELAZQUEZ | First Name JOSE | Middle E | Serial No. 05012 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT
I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31/20 2215☐ am ☒pm at or near the location of 13t/PENNSYLVANIA in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2215 hours the listed suspect was given multiple orders by OFC.BOLTON 14026 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

# City and County of Denver Unified Summons and Complaint

GO #: 2020-337860   AB #: 533886

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name: Fitzgerald | First Name: Jonathan | Middle | DOB: ███ |
|---|---|---|---|
| Home Address: Transient | City | State | Zip | Phone |

Drivers License #:  
Vehicle License # (Required for Title 42 offenses):  ☐ Order-In  ☒ Jailed   ☐ Existing AB #

Victim Name(s) Only:

Location of Violation: 1001 Broadway  
Offense Date: 05/31/20  Offense Time: 2330  Domestic Violence Offense: ☐ Yes  ☒ No

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1).(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1).(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1).(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1).(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M3 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1)(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51-5 | UC | Shoplifting |
| ☐ 38-51-8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93-1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157-1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3 2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | Emergency Curfew Order |
| ☒ 38-31(c) | | Failure to obey a lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20, **AT** 1:20pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Officer: Randall   Badge #: 07045   Served By: PDB154   Date 6-1-20

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT     Page 1 of 2

2020-337860                    AB = 533856

Fitzgerald                          Jonathan

None                                                        2336

1001 Broadway St                                            07045

Randall                             Chris

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado and have knowledge regarding the circumstances of the incident at hand. I have probable cause to believe that the below listed offense occurred on or about the date 05-31-2020 at 2336 ⬜ ☒ am or at the hour listed

1001 Broadway St

| VIOLATION(S) | |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 33-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that an emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2336   hours the listed suspect was given multiple orders by Denver Police   and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm the statement above is true and correct

LTB 52 #06154

DEN008575

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

2020-337860

AB # 533856

Fitzgerald                          JonAthan

Nont                                                              2336

1001 Broadway St

Randall                             Chris                          0706

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

1001 Broadway St

| | |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no persons will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2336 hours the listed suspect was given multiple orders by Denver Police and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

**City and County of Denver Unified Summons and Complaint**   GO #: 20-341176   AB #: 534485

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

Last Name: **Fong Garcia**   First Name: **Carlos**   Middle: **Arturo**

Home Address: **17388 Nature Walk Trl #203**   City: **Parker**   State: **CO**   Zip: **80134**

Drivers License #: ▓▓▓▓   Vehicle License # *(Required for Title 42 offenses)*: ☐ Order-In   ☑ Jailed   ☐ Existing AB #

Victim Name(s) Only: **City of Denver**

Location of Offense: **1400 Blk of Broadway**   Offense Date: **6/3/20**   Offense Time: ____   Domestic Violence Offense ☐ Yes ☐ No

| COLORADO REVISED STATUTES (CRS) | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | | Menacing |
| ☐ 18-4-401(1)(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1)(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1)(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1)(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1)(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1)(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1)(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

| DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within SP Rcrd / Park |
| ☑ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ DRMC 1-13 | UC | Violation of Emergency Curfew Regulation issued under 2-98 |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(n) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON **7/6/20** AT **1300** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: **Matthews**   Badge#: **95003**

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By **01081**   Date **6/3/20**

DEN008818

DPD 777 (Rev 02/19)                 **POLICE DEPARTMENT COPY**

STATEMENT OF PROBABLE CAUSE AFFIDAVIT FOR ARREST WARRANT

20-341176    534485

Fong Garcia    Carlos    A.

1400 Blk of Broadway    6/3/20 0056

Dennis    102    D    C1081

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest incident of the below named suspect or the below listed offense(s) which offense occurred on or about the date of 6/3/20 0056 ☒ I am □ am not a member or a person of in the City and County of Denver, State of Colorado.

| VIOLATIONS | | DESCRIPTION |
|---|---|---|
| 1-13 | | GENERAL PENALTY EMERGENCY CURFEW ORDER |
| | | |
| | | |

☐ Statement of Probable Cause     ☐ Affidavit for Arrest Warrant

On 05/30/2020, the Mayor of the City and County of Denver issued an emergency curfew order stating that no person(s) will be out in a public place, including streets and public right of ways, between 2100 hour and 0500 hours from this date until 06/04/2020.

On 06.0.4.20 2320 at 2140 hours the listed suspect was contacted at 14th/ Broadway in the City and County of Denver, State of Colorado, in violation of the emergency curfew order and was arrested by uniformed officer(s) at that location.

I affirm this information to be true and correct.

Subscribed under oath before me on

Signature of Affiant    01081

6/3/20    0120
Date    Time

Judge or Notary Public    My commission expires

ARREST WARRANT

**City and County of Denver Unified Summons and Complaint** GO #: 20-338043   AB #: 533865

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name Francis | First Name Evgene | Middle | DO |
|---|---|---|---|
| Home Address 1120 E 9th Ave | City Broomfield | State CO | Zip 80020 | Phone |

Drivers License # ▨
Vehicle License # (Required for Title 42 offenses)  ☐ Order-In  ☐ Existing AB
☑ Jailed  #

Victim Name(s) Only   City + County of Denver

Location of Offense   Colfax to Logan

| Offense Date 6/11/20 | Offense Time 0001 | Domestic Violence Offense ☐ Yes ☑ No |

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 16-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | VC | Curfew |
| ☑ 38-31(c) | VC | Failure to obey a lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Dorrell   Badge#: 1852

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Matos   Date 05/07

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008554

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1  1 2

GO # 20-338043                    AB # 533865

**DEFENDANT**

| Last Name  Francis | First Name  Eugene | Middle | SO |
|---|---|---|---|

Armed with   N/A

| Location of Arrest   Colfax + Logan | Arrest Date  5-31-20 | Arrest Time  0001 |
|---|---|---|

**OFFICER / TEMENT**

| Last Name  Matos | First Name | Middle | Serial No.  03107 |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/1/20 at 0001 ☒ am ☐ pm at or near the location of    Colfax + Logan    in the City and County of Denver, State of Colorado.

| ONS    | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
|  |  |
|  |  |

☐ Statement of Probable Cause       ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 0001  hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

GO #: 20-3 57860   AB #: 53388 5

# City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | Friedman | First Name | Riley | Middle | DOB |
|---|---|---|---|---|---|

| Home Address | 5162 Holmes Pl | City | Bolder | State | CO | Zip | Phone | 404 402 87 |
|---|---|---|---|---|---|---|---|---|

| Drivers License # | | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☑ Jailed | ☐ Existing AB  # |
|---|---|---|---|---|

| Victim Name(s) Only | City of Denver |
|---|---|

| Location of Offense | W. 10th Ave / N. Acoma St | Offense Date 5/31/20 | Offense Time 2330 | Domestic Violence Offense ☐ Yes ☑ No |
|---|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-2-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-2-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-2-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-2-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-2-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-2-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(j)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-89 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | | General Emergency Curfew order |
| ☐ | | |
| ☑ 38-3(c) | | Failure to obey a lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(j)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20, **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.  Officer: Vaporis  Badge# 16033 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.  Served By R. Laber 04066 Date 5/31/20 |
|---|---|

DPD 777 (Rev 02/19)          **POLICE DEPARTMENT COPY**          DEN008572

# STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

633895

CO # 20.337860    SB # C34082

**DEFENDANT**

Last Name: Friedman    First Name: Riley

Location of Arrest: W. 10th Ave / N. Acoms St    Date 5/31/20   Time 2330

**OFFICER MAKING STATEMENT**

Last Name: Vaporis    First Name: Jacob    Serial # 16033

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ □ am □ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause    ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2330 hours the listed suspect was given multiple orders by Vaporis 16033 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008573

# City and County of Denver Unified Summons and Complaint

GO #: 20-3336 TTOO   AB #: 533855

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name GAREY | First Name Laroy | Middle |
| Home Address 1595 XENTHIA ST | City AURORA | State CO | Zip 80107 | Phone 809-9115 |
| Drivers License # UNK | Vehicle License # (Required for Title 42 offenses) NA | ☐ Order-In ☐ Existing AB  ☑ Jailed # |
| Victim Name(s) Only NA | | |
| Location of Offense 10??/ACOMA | Offense Date 05/31/20 | Offense Time | Domestic Violence Offense ☐ Yes ☐ No |

| COLORADO REVISED STATUTES (CRS) | | | DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** | **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license | ☐ 34-61 | UC | Curfew |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License | ☐ 38-31 | UC | Interference |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | ☐ 38-32 | UC | Resistance |
| ☐ 18-3-206 | M3 | Menacing | ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 | ☐ 38.51.5 | UC | Shoplifting |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 | ☐ 38.51.8 | UC | Petty Theft |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 | ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 18-7-201 | M3 | Prostitution | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | ☐ 38-93 | UC | Assault |
| ☐ 18-8-103 | M2 | Resisting Arrest | ☐ 38-93.1 | UC | Public Fighting |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer | ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification | ☐ 38-99 | UC | Urinating in Public |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon | ☐ 38-115 | UC | Trespass |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs | ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se | ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 42-4-1401 | T1 | Reckless Driving – Motor Vehicle | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 42-4-1402(1),(2)(a) | T1 | Careless Driving – Motor Vehicle | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | ☐ 39-3 | UC | Park Curfew |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage | ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | ☑ 1-13 | | EMERGENCY CURFEW ORDER |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | ☑ 38-31(C) | | FAILURE TO OBEY LAWFUL ORDER |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | ☐ | | |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol | ☐ | | |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense | ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | | | ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ | | | ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | | | ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | | | ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | | ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/06/20 **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Martinez   Badge#: 15056 | Served By 13058   Date 053120 |

20-536776

GAREY                          LARCY                        ███████

10TH/BANNOCK

NOVOTNY                                                    18056

| 1-13 | General Penalty Emergency Curfew Order |
| 33-31( c ) | Failure to obey a lawful order |

2345                                              OFFICER NOVOTNY

DET NDOUS 13056

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # *339097*                  AB # *533810*

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Gibbs | Joyce | | ▮▮▮ |
| Armed with | | | |

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 1300 Blk Lincoln St | 5/2/20 | 0025 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No |
|---|---|---|---|
| Cunningham | | | 16053 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest of the above named party for the below listed offense, which offense occurred on or about the date of 6-2-20 at 0025 ☐ am ☒ pm at or near the location of 1300 Blk Lincoln St in the City and County of Denver, State of Colorado

**VIOLATION(S)**

| | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause            ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area

On 6/01/20 at 0025 hours the listed suspect was given multiple orders by Off. Cunningham and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008371

**City and County of Denver Unified Summons and Complaint**   GO #: 20-337748   AB #: 533868

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | Godbee | First Name | Duane | Middle | Everett | Phone |
|---|---|---|---|---|---|---|

| Home Address | | City | | State | Zip | |
|---|---|---|---|---|---|---|

| Drivers License # | | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
|---|---|---|---|---|

| Victim Name(s) Only | City & County of Denver |
|---|---|

| Location of Offense | 12th & Lincoln St | Offense Date 05/31/20 | Offense Time 2230 | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|---|---|

| COLORADO REVISED STATUTES (CRS) | | | DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** | **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license | ☐ 34-61 | UC | Curfew |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License | ☐ 38-31 | UC | Interference |
| ☐ 18-3-204 (1)(a) | M3 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | ☐ 38-32 | UC | Resistance |
| ☐ 18-3-206 | M3 | Menacing | ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 | ☐ 38.51 5 | UC | Shoplifting |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 | ☐ 38.51 8 | UC | Petty Theft |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 | ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 18-7-201 | M3 | Prostitution | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | ☐ 38-93 | UC | Assault |
| ☐ 18-8-103 | M3 | Resisting Arrest | ☐ 38-93 1 | UC | Public Fighting |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer | ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification | ☐ 38-99 | UC | Urinating in Public |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon | ☐ 38-115 | UC | Trespass |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs | ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se | ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | ☐ 39-3 | UC | Park Curfew |
| ☐ 42-4-1601(1),(2)(a) | M | Duty in Accident Involving Injury | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage | ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | ☐ 1-13 | UC | General Penalty Emergency Curfew |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | ☐ 38-31C | UC | Disobedience to Lawful Order |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | ☐ | | |
| ☐ 44-3-901 (1)(l)(I) | PO2 | Public Consumption of Alcohol | ☐ | | |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | ☐ 44-3-901(1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense | ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | | | ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ | | | ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | | | ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | | | ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | | ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.  Officer: OFC LaFebre   Badge#: 16017 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.  Served By [signature]   Date 6/1/20 |
|---|---|

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT       Page 1 of 2

GO # ZE 337748          AB #

**DEFENDANT**

| Last Name Goolhee | First Name Duane | Middle Robert | DOB ▉ |
|---|---|---|---|

Armed with

| Location of Arrest 12TH + Lincoln ST | | Arrest Date 5/31/20 | Arrest Time 2230 |
|---|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name Damm | First Name Vicente | Middle | Serial No. 85045 |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of ___ at ___ ☐ am ☐ pm at or near the location of ___ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

5/31/20
On 06/1/20 at 2230 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

Vincy Damm 85045

DEN008560

DPD 397 (Rev 09/17)

GO #: 720-3378784   AB #: 533738

# City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name GOMEZ CRUZ | First Name EDWIN | Middle |
| Home Address 115 Wolf Creek Trail | City Broomfield | State CO | Zip 80020 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-in ☑ Jailed | ☐ Existing AB # |
| Victim Name(s) Only | | |
| Location of Offense 11 few / Broadway | Offense Date 05T31/20 | Offense Time 2-300 | Domestic Violence Offense ☐ Yes ☑ No |

## COLORADO REVISED STATUTES (CRS)

| | | VIOLATION(S) | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identify Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T2 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38 51 5 | UC | Shoplifting |
| ☐ | 38 51 8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3 2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ | 1-18 | UC | General Penalty Ex Order |
| ☑ | 38-37(c) | UC | Failure to obey lawful order |
| ☐ | | | |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/08/20, AT 1:00pm LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Officer: _____   Badge# 9902

Served By _____   Date 06/01/20

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**   Page **1** of **2**

GO # 20-337784                    AB #

| DEFENDANT | | | |
|---|---|---|---|
| Last Name GOMEZ CRUZ | First Name EDWIN | Middle | ▮ |

Armed with

| Location of Arrest Colfax Broadway | | Arrest Date 5/31/20 | Arrest Time 2300 |
|---|---|---|---|

| OFFICER MAKING STATEMENT | | | |
|---|---|---|---|
| Last Name Aurenson | First Name Marica | Middle | Serial No. 00029 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 05/31/20 at 2300 ☐ am ☑ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2300 hours the listed suspect was given multiple orders by general announcement and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

_Mh_ 00029

DEN008355

**City and County of Denver Unified Summons and Complaint**   GO # 2 0 - 3 5 9 9 5 5   AB # 534093

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFEND**

| | | |
|---|---|---|
| Last Name: GONZALES | First Name: ALEX | Middle: Joseph |
| Home Address: 3520 MILLER ST | City: WHEAT RIDGE | State: CO   Zip: 80033   Phone: |
| Drivers License # | Vehicle License # (Required for Title 42 offenses): N/A | ☐ Order-In   ☐ Existing AB   ☐ Jailed   # |

Victim Name(s) Only: City & County of Colorado

| Location of Offense: 1200 BLOCK LINCON St | Offense Date: 6 2 20 | Offense Time: 1245 | Domestic Violence Offense ☐ Yes  ☑ No |
|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1)(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1)(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1)(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1)(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1)(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1)(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M3 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M2 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a)-(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1)(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1)(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1)(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ | | |
| ☑ 1 - 13 | | Emergency Curfew order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/7/20, **AT** 1:00 pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Arturo   Badge#: 13048

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law

Served By BARNES   Date 6-2-20

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 20-339955                    AB # 534093

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| GONZALES | Alex | | |

Armed with -

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 1200 BLK LINCOLN St | 6/1/20 | 1245 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Seral No. |
|---|---|---|---|
| ARTURO | | | 13048 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT
I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of ____ at ____ ☐ am ☐ pm at or near the location of ____ in the City and County of Denver, State of Colorado

**VIOLATION(S)** | **DESCRIPTION**

| | | |
|---|---|---|
| 1-13 | ✓ | General Penalty Emergency Curfew Order |
| 38-31( c ) | | Failure to obey a lawful order |
| | | |
| | | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area

On 6/01/20 at 1245 hours the listed suspect was given multiple orders by ofc. Arturo    and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

I affirm this information to be true and correct

**City and County of Denver Unified Summons and Complaint**  GO #: 2020-337896  AB #: 533887

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle |
| Gonzales | Jose | Miguel |

| Home Address | City | State | Zip | Phone |
| 6165 Dillon Way Apt 106 | Aurora | CO | 80011 | |

Drivers License # ███████

Vehicle License # (Required for Title 42 offenses) ☐ Order-In ☑ Mailed ☐ Existing AB #

Victim Name(s) Only

Location of Offense: 1001 Broadway

| Offense Date | Offense Time | Domestic Violence Offense |
| 05/31/20 | 1330 | ☐ Yes  ☐ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(h) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☑ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 16-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38 51 5 | UC | Shoplifting |
| ☐ 38 51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/2020 **AT** 1 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: L. T. Wyatt    Badge#: 97007

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By _____  Date 6-1-2020

DPD 777 (Rev 02/19)    **POLICE DEPARTMENT COPY**

DEN008576

# Denver Police Department Booking Slip

AB#: 533887

## ARREST INFORMATION

| Arresting Officer #1 | Arresting Officer #2 |
|---|---|
| LT Wyatt 97007 | |

## DEFENDANT

| Height | Weight | Race | Sex | Ethnicity | Hair | Eyes |
|---|---|---|---|---|---|---|
| 5'4 | 145 | WHITE | M | | BlK | Bro |

Home Address: 665 Dillon Way

| City | State | Zip | Phone | Business Phone |
|---|---|---|---|---|
| Aurora | CO | 80011 | | |

| Employer | Occupation |
|---|---|
| | |

| Injuries | Caution(s) |
|---|---|
| None | |

Clothing: Black T-Shirt. Blue Jeans

CUFF # (For mass Arrests)

## CHARGE INFORMATION

| VIOLATION | DESCRIPTION | SEVERITY | INV HOLD | DOMV |
|---|---|---|---|---|
| 18.12.105(1)(a),(b) | Unlawful carrying of a concealed weapon | M2 | Yes | ⊘ |
| | | | Yes No | Yes No |
| | | | Yes No | Yes No |
| | | | Yes No | Yes No |
| | | | Yes No | Yes No |
| | | | Yes No | Yes No |
| | | | Yes No | Yes No |

## WARRANT INFORMATION

| GO # | WARRANT # | JURISDICTION |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DEN008577

# STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

GO # 2020.337896   AB # 533887                                    Page 1 of ___

**DEFENDANT**

| Last Name Gonzalez | First Name Jose | Middle Miguel | DOB ▮▮▮▮ |

Armed with Handgun

| Location of Arrest 1001 Broadway | Arrest Date 05/31/20 | Arrest Time 2330 |

**OFFICER MAKING STATEMENT**

| Last Name WYATT | First Name G. | Middle | Serial No. 97007 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense which offense occurred on or about the date of 05/31/20 at 1730 ☐ am ☒ pm at or near the location of 1001 Broadway in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 18.12.105(1)(a), (b) | Unlawful Carrying of a Concealed Weapon. |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/2020, the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place, including streets and public right of ways, between 2000 hrs and 0500 from this date until July 1, 2020. On 5/31/2020, @ 2000 hrs Denver Police Officer announced via loud speaker to protesters that the emergency order was in effect and instructed the protesters to leave the area. On 5/31/2020 at approximately 2330 hrs. The ∆ was contacted after running into the Circle K. As the ∆ attempted to elude officers, ∆ was taken into custody exiting the Circle K, for violating the emergency curfew. Search incident to arrest revealed a Davis Industries Derringer, 2 shot Serial # 053446 in his RT front pocket. 3 live Rds were located in ∆'s Wallet.

I affirm this information to be true and correct          Signature of Affiant _____  98028

Subscribed under oath before me on _____

_____          _____          _____
Date                                              Date          Time

_____          _____
Judge or Notary Public                My commission expires

# ARREST WARRANT

To all Sheriffs, Peace Officers and Police Officers with the said State

☐ ADULT—You are hereby commanded to arrest the defendant named above and bring them without unnecessary delay before a Judge of the County Court to be dealt with according to law

☐ JUVENILE—You are hereby commanded to arrest the defendant named above summons into court, process and release said defendant to appear before the court

Bail fixed at   $ _____

                                              _____
Date          _____          Signature of Judge

                                              _____
                                              Printed name of Judge

I HEREBY CERTIFY that I executed the above warrant on (date) _____ by taking _____

_____ (name of person arrested) into custody and placing said person in the _____ jail for

safekeeping until further order of the court          Signature of Arresting Officer_____

DEN008578

GO #: AB #: 534289

## City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | |
|---|---|---|
| Last Name GONZALEZ | First Name SACRAMENTO | Middle LUIS - JAKE |
| Home Address 6900 E EVANS AVE #B430 | City DENVER | State Co | Zip 80210 | Phone 720-686-0255 |
| Drivers License # ▓▓▓▓ (ARKANSAS ID) | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☑ Jailed | ☐ Existing AB # |
| Victim Name(s) Only CITY + COUNTY OF DENVER | | |
| Location of Offense E. COLFAX AVE + OGDEN ST. | Offense Date 5 13 0 20 | Offense Time 0030 | Domestic Violence Offense ☐ Yes ☑ No |

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO2 | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | | GENERAL PENALTY EMERGENCY CURFEW ORDER |
| ☐ | | |
| ☑ 38-31 c | | FAILURE TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO2 | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited In Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 6 30 20, AT 130 pm LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: VOSE     Badge#: 18041 | Served By S. Kimberly Pfott Date 5/30/20 |

# DENVER POLICE DEPARTMENT GO REPORT

Sheet 1 of 2

## GENERAL

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☑ None (If checked, explain in Narrative) |
|---|---|---|
| ROADWAY | | |

## ARRESTEE

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | H | 5-7 | 170 | BRN | BRN | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|
| | | RED MASK, GRAY SHORTS |

## VICTIM

Victim # 1 of 1

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| CITY + COUNTY OF DENVER | | | |

| Home Address | | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|
| | | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|
| | | |

### Injury Type

☐ M - Other Minor Injury
☐ N - None

### Relationship of Victim (#____) to Arrestee (#____)

☐ AQ - Acquaintance
☐ BE - Babysitter (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee
☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor
☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse
☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER ____

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | | Year |
|---|---|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | | Make | Model | Color TOP/BOTTOM | Body Style | |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | | Identifying Characteristics or Bicycle | | | Partial Plate Y/N | |
| License Number | License State | License Year | License Type | | License Number | License State | License Year | License Type | |
| VIN | | | | | VIN | | | | |

## ADDITIONAL ENTITY

☐ WITNESS ☐ VICTIM

| # of ____ | Arrested Y/N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| OFFICER DANIELSON 18052 | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|
| | | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Scars / Marks / Tattoos | Clothing |
|---|---|
| | |

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|
| | | |

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

## NARRATIVE

See P. C. STATEMENT

POLICE DEPARTMENT COPY

| Reason for Paper Report: | Veh. Unit # |
|---|---|
| RIOT | DEN008780 |

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 20-335608    AB # 539259

**DEFENDANT**

| Last Name | First Name | Middle | DO |
|---|---|---|---|
| Gonzalez | Sacramento | | |

Armed with   N/A

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| E. Colfax Ave + Ogden St | 5/31/20 | 0050 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| Vose | | | 18091 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT
I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of          at    ☐ am ☐pm at or near the location of                in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 0020 hours the listed suspect was given multiple orders by Vose/Dawkm  and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DPD 287 (Rev 08/17)

DEN008781

**City and County of Denver Unified Summons and Complaint**   GO #: 20-359015   AB #: 534502

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | |
|---|---|---|---|
| Last Name: Gray | First Name: Kevin | Middle | DO |
| Home Address: 4845 Pipestorm Ave | City: Colo. Springs | State: CO | Zip: 80923 | Phone: 207-710-977 p |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
| Victim Name(s) Only | | | |
| Location of Offense: 1400 BLK N Bnood Way St | Offense Date: 6-2-20 | Offense Time: 0003 | Domestic Violence Offense ☐ Yes ☒ No |

| COLORADO REVISED STATUTES (CRS) | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1)(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☒ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

| DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39.3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3 2 Beer within 50' Road / Park |
| ☐ 39-17(n) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Violating Current Curfew |
| ☐ | | |
| ☒ 38-31(c) | UC | Failure to Obey a Lawful Order |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | UC | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-17(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON ___/___/___, AT _____ LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law |
|---|---|
| Officer: N Potter   Badge#: 14023 | Served By: WP   Date: 6-2-20 |

DPD 777 (Rev 02/19)         POLICE DEPARTMENT COPY         DEN008827

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT     Page 1 of 2

GO # 20-339015                          AB # 534502

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| Gray | Kevin | | ████ |
| Armed with | | | |

| Location of Arrest | | Arrest Date | Arrest Time |
|---|---|---|---|
| 1400 blk N Broadway | | 6/2/20 | 0009 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| Wheeler | Michael | | 06011 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/2/20 at 1209 ☒ am ☐ pm at or near the location of 1400 blk N Broadway in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause              ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/02/20 at 0009 hours the listed suspect was given multiple orders by Detective Potter 14023 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

I affirm this information to be true and correct

06011

6/2/20,   0145

OPD 237 (Rev 03/17)

DEN008828

# City and County of Denver Unified Summons and Complaint

GO #: 20-3336783    AB #: 534299

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: GUALTHIER | First Name: RYAN | Middle: C. DOB: ▮▮▮ |
| Home Address: 2384 S. SEDALIA CIR. | City: AURORA | State: CO  Zip: 80013  Phone: |
| Drivers License #: ▮▮▮ | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In  ☑ Mailed  ☐ Existing AB  # |
| Victim Name(s) Or: C/C DENVER | | |
| Location of Offense: 13TH AVE AND PEARL ST. | Offense Date: 5/31/20  Offense Time: 2230 | Domestic Violence Offense  ☐ Yes  ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(a) | M1 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(a) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | EMERGENCY CURFEW ORDER |
| ☑ 38-31(c) | UC | FAILURE TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(d) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

---

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 7/6/20, AT 1:00p LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.  Officer: _____  Badge#: 7049 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.  Served By: _____  Date: 6/01/20 |
|---|---|

DPD 777 (Rev 02/19)    POLICE DEPARTMENT COPY    DEN008794

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 2020-3336783    AB # 534299

**DEFENDANT**

| Last Name | First Name | Middle |
|---|---|---|
| GUALTHIER | RYAN | C |

Armed with

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 13TH AVE AND PEARL ST | 5/31/20 | 2230 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| GROVE | S | | 13025 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31/20 at 03 ☐ am ☒ pm at or near the location of 13th AVE AND PEARL ST. in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 05/31/20 at 2230 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct.

DPD 287 (Rev 08/17)

DEN008795

# City and County of Denver Unified Summons and Complaint

GO #: _20 - 338043_    AB #: **533941**

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| GUERRERO | LEANDRE | | |

**Home Address:** 2670 W. 86th Ave #146    **City:** WESTMINSTER    **State:** CO    **Zip:**    **Phone:**

**Drivers License #:**

**Vehicle License #** (Required for Title 42 offenses):    ☐ Order-In    ☐ Existing AB
☑ Jailed    #

**Victim Name(s) Only:** CITY & COUNTY OF DENVER

**Location of Offense:** COLFAX & LOGAN    **Offense Date:** 6/11/20    **Offense Time:** 0030    **Domestic Violence Offense:** ☐ Yes    ☐ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b) | M | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M3 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | | 1-13  EMERGENCY CURFEW |
| ☑ 38-31 | | 38-31  FAIL TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited In Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 1/8/20, AT 1:00 PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: MOORE    Badge#: 18047

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By DH 04009    Date 6-1-20

DPD 777 (Rev 02/19)    POLICE DEPARTMENT COPY    DEN008620

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

GO # 20-338043   AB # 533941

**DEFENDANT**

| Last Name | First Name | Middle |
|---|---|---|
| Guerrero | Leandre | ████ |

Armed with

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| Colfax / Logan | 5/31/20 | 0030 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| Harris | David | | 04009 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/1/20 at 0030 ☒ am ☐ pm at or near the location of Colfax / Logan in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31 ( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 0030 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

04009

I affirm this information to be true and correct

DEN008621

# City and County of Denver Unified Summons and Complaint   GO #: 20-335-3800   AB #: 534286

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | | |
|---|---|---|---|---|
| Last Name Gutierrez | First Name Cindy | Middle | D |
| Home Address 6934 S. Talman Ave | City Chicago | State IL | Zip 60629 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB # |

Victim Name(s) Only   City & County of Denver

Location of Offense   E. 14TH AVE + Logan ST.   Offense Date 5/30/20   Offense Time 2345   Domestic Violence Offense ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(h) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(e) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(a) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 05/30/20, AT 2345 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: ___  Badge#: 98042 | Served By ___  78-42  Date 5-30-20 |

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY

DEN008771

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

| GENERAL | Location Type: Alley, Residence, Business, etc. | | Weapon/Force Type | | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |

**ARRESTEE**

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |

| Work/School Phone | Scars / Marks / Tattoos | | Clothing |

**VICTIM**

| | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |

Victim # _____ of _____

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |

| Home Address | City | State | Zip Code | Personal Phone |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |

| Scars / Marks / Tattoos | Clothing | Misc |

| **Injury Type** | **Relationship of Victim (#_____) to Arrestee (#_____)** |
|---|---|

☐ M - Other Minor Injury
☐ N - None

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse
OTHER _____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |

| VIN | | VIN |

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |

| SSN | Home Address | City | State | Zip Code | Personal Phone |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |

| Scars / Marks / Tattoos | Clothing |

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

POLICE DEPARTMENT COPY

| | Reason for Paper Report: | Veh. Unit # |

DEN008772

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT** Page 1 of 2

GO # 20-335605 AB # 534286

**DEFENDANT**

| Last Name Gutierrez | First Name Cindy | Middle | DOB |
|---|---|---|---|
| Armed with N/A | | | |

Location of Arrest E. 14TH AVE + Logan ST    Arrest Date 5/30/20    Arrest Time 2345

**OFFICER MAKING STATEMENT**

| Last Name Hogan | First Name Paul | Middle | Serial No. 98042 |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT
I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/30 at 2345 ☐ am ☒ pm at or near the location of E. 14TH AVE + Logan in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause    ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/30/20 at 2345 hours the listed suspect was given multiple orders by ofc Korco 18027 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

98042

I affirm this information to be true and correct

DPD 287 (Rev 08/17)

DEN008773

# City and County of Denver Unified Summons and Complaint   GO #: 20-338064   AB #: 53381

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: HARTZMAN   First Name: DAVID   Middle: JORDAN   DOB: ▮

Home Address: 930 OAK ST. LAKEWOOD CO 80216   City: LAKEWOOD   State: CO   Zip: 80216   Phone: ▮

Drivers License #: ▮   Vehicle License # (Required for Title 42 offenses): ▮   ☐ Order-In   ☐ Existing AB   ☒ Jailed #

Victim Name(s) Only: CITY + COUNTY OF DENVER

Location of Offense: E. 11TH AVE & CLARKSON ST.   Offense Date: 5/31/20   Offense Time: 2240   Domestic Violence Offense: ☐ Yes ☒ No

| COLORADO REVISED STATUTES (CRS) | | | DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** | **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license | ☐ 34-61 | UC | Curfew |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License | ☐ 38-31 | UC | Interference |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | ☐ 38-32 | UC | Resistance |
| ☐ 18-3-206 | M3 | Menacing | ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 | ☐ 38 51.5 | UC | Shoplifting |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 | ☐ 38 51 8 | UC | Petty Theft |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 18-4 501(1),(4)(a) | M3 | Criminal Mischief – Under $300 | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 18-4 501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 | ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 18-4 501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 18-7-201 | M3 | Prostitution | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | ☐ 38-93 | UC | Assault |
| ☐ 18-8-103 | M2 | Resisting Arrest | ☐ 38-93 1 | UC | Public Fighting |
| ☐ 18-8-104(1)(a) | M3 | Obstructing a Peace Officer | ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification | ☐ 38-99 | UC | Urinating in Public |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon | ☐ 38-115 | UC | Trespass |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs | ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se | ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | ☐ 39-3 | UC | Park Curfew |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage | ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | ☒ 1-13 | | GENERAL PENALTY EMERGENCY CURFEW ORDER |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | ☐ | | |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | ☒ 38-31 (c) | | FAILURE TO OBEY A LAWFUL ORDER |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol | ☐ | | |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense | ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | | | ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ | | | ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | | | ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | | | ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | | ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 7/6/20, AT 100 PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond b the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: S. KIMBERLY   Badge#: 96017

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: S. Kimberly 96-17   Date: 6-1-2

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**

DEN008487

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**   Page 1 of 2

GO # 20-338064

AB #

**DEFENDANT**

| Last Name HARTZMAN | First Name DAVID | Middle JORDAN | DOB ▮ |
|---|---|---|---|

Armed with N/A

| Location of Arrest E. 11TH Ave & CLARKSON ST. | Arrest Date 5/31/20 | Arrest Time 2240 |
|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name KIMBERly | First Name Steve | Middle | Serial No. 96017 |
|---|---|---|---|

**COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT**

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of ____ at ____ ☐ am ☐ pm at or near the location of ____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 05/31/20 at 2240 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

S. Kimbely 96017

DPD 287 (Rev 08/17)

DEN008488

**City and County of Denver Unified Summons and Complaint** GO #: 2020-333811   AB #: 534218

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | |
|---|---|---|---|
| Last Name HAYES | First Name AUDREY | Middle LOUISE | DOB |
| Home Address 10080 Cityview Dr | City Morrison | State CO | Zip 80465 | Phone 303-847-8231 |
| Drivers License # | | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In ☑ Jailed ☐ Existing AB # |

Victim Name(s) Only City of County of Denver

Location of Offense E Colfax Ave / N Logan St

Offense Date 0531 2020   Offense Time 0035   Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Gen Penalty -Emergency Curfew Order |
| ☒ 38-31(c) | UC | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(a) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 06-29-2020 **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE., ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered against you and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Officer N Martinez   Badge#: 18056

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By Ofk Hansen 99027   Date 053120

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008718

**DENVER POLICE DEPARTMENT GO REPORT**

Sheet _____ of _____

**GENERAL**

Location Type: Alley, Residence, Business, etc. _Street_

Weapon/Force Type

Gang: ☐ Related ☐ Motivated ☐ None
(If checked, explain in Narrative)

**ARRESTEE**

SSN ██████████   Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Sex: F   Race: B   Ethnicity:   Height: 5'4"   Weight: 125   Hair: Blk   Eyes: Bro   Work/School Name: Student   Work/School Address

Work/School Phone   Scars / Marks / Tattoos   Clothing

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Victim # _____ of _____

Name (Last, First, Middle) or Business: _City & County of Denver_   DOB / Age   Driver's License # + State   SSN

Home Address   City   State   Zip Code   Personal Phone

Sex   Race   Ethnicity   Height   Weight   Hair   Eyes   Work/School Address   Work/School Phone

Scars / Marks / Tattoos   Clothing   Misc

| Injury Type | Relationship of Victim (#_____) to Arrestee (#_____) | | | |
|---|---|---|---|---|
| ☐ M - Other Minor Injury | ☐ AQ - Acquaintance | ☐ ER - Employer | ☐ OF - Other Family | ☐ SP - Stepparent |
| ☐ N - None | ☐ BE - Babysitee (Baby only) | ☐ FR - Friend | ☐ OK - Otherwise Known | ☐ SS - Stepsibling |
| | ☐ BG - Boy/Girlfriend | ☐ GC - Grandchild | ☐ PA - Parent | ☐ ST - Stranger |
| | ☐ CF - Child of BF/GF above | ☐ GP - Grandparent | ☐ RU - Relationship Unknown | ☐ VO - Victim Was Suspect |
| | ☐ CH - Child | ☐ HR - Same sex | ☐ SB - Sibling | ☐ XS - Ex Spouse |
| | ☐ CS - Common-Law | ☐ IL - In-Law | ☐ SC - Stepchild | OTHER _____ |
| | ☐ EE - Employee | ☐ NE - Neighbor | ☐ SE - Spouse | |

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description   Year

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description   Year

Make   Model   Color TOP/BOTTOM   Body Style   Make   Model   Color TOP/BOTTOM   Body Style

Identifying Characteristics or Bicycle   Partial Plate Y/N   Identifying Characteristics or Bicycle   Partial Plate Y/N

License Number   License State   License Year   License Type   License Number   License State   License Year   License Type

VIN   VIN

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM   # _____ of _____   Arrested Y/N   Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business   DOB / Age   Driver's License # + State

SSN   Home Address   City   State   Zip Code   Personal Phone

Sex   Race   Ethnicity   Height   Weight   Hair   Eyes   Work Address or School   Work/School Phone

Scars / Marks / Tattoos   Clothing

Miscellaneous   INJURY TYPE If Victim, From Above List   RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See PC Statement

Officer Martinez 18026 — DPD

POLICE DEPARTMENT COPY   Reason for Paper Report- Off Duty etc   Veh. Unit #
Miss Anyfar

DEN008719

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 2020 - 335811                    AB # 534218

**DEFENDANT**

| Last Name HAYES | First Name AUDREY | Middle LOUISE | DOB ▮▮▮ |
|---|---|---|---|

Armed with N/a

| Location of Arrest E Colfax Ave / N Logan St | Arrest Date 5/31/20 | Arrest Time 0035 |
|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name MARTINEZ | First Name | Middle | Serial No 18056 |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT
I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31/20 at 0035 ☒ am ☐ pm at or near the location of E Colfax Ave / N Logan St in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause         ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 0035 hours the listed suspect was given multiple orders by Officer Martinez 18056 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

Dott Kimberly Hanson, 99027
MassArrest Team

DEN008720

GO #: 20-35186  AB #: 534224

## City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

| | | | |
|---|---|---|---|
| Last Name: Hermes | First Name: Dylan | Middle | DO |
| Home Address: 4335 S Grant St. | City: Englewood | State: CO | Zip: 80113 | Phone: ▓ |
| Drivers License #: ▓ | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In ☒ Jailed # | ☐ Existing AB # |

Victim Name(s) Only: City & County of Denver

Location of Offense: 221 Blk E 14th Ave

| Offense Date: 6/2/20 | Offense Time: 1240 | Domestic Violence Offense: ☐ Yes ☒ No |
|---|---|---|

### COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M1 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1)(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1)(2)(d) | M2 | Theft – $300-750 |
| ☐ | 18-4-401(1)(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1)(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1)(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1)(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1)(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1)(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1)(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☒ | 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☒ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☒ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☒ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☒ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☒ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☒ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☒ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☒ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☒ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38.51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | VL | Curfew Order |
| ☒ | 38-31(c) | VL | Failure to obey a lawful order |
| ☐ | | | |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

#### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 7-7-20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado, and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law |
|---|---|
| Officer: Kukuris    Badge#: 84031 | Served By: Matus    Date 6/2/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008376

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**     Page **1** of **2**

GO #                                      AB #

**DEFENDANT**

| Last Name HERMES | First Name DYLAN | Middle | DOB ▮▮▮ |
|---|---|---|---|

Armed with NONE

| Location of Arrest 000 BLK E 12TH AVE | Arrest Date 6/1/20 | Arrest Time 0040 |
|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name LOPEZ | First Name AARON | Middle | Serial No. 75062 |
|---|---|---|---|

**COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT**

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ ☐ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/02/20 at 0040 hours the listed suspect was given multiple orders by WYCOFF    and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DPD 287 (Rev 08/17)

DEN008377

**City and County of Denver Unified Summons and Complaint**  GO #: 20-339115  AB #: 533843

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: Hilliard  First Name: Jesse  Middle:

Home Address: 5812 E. 122nd  City: Brighton  State: CO  Zip: 80602  Phone:

Drivers License #:  Vehicle License # (Required for Title 42 offenses):  ☐ Order-In  ☑ Jailed  ☐ Existing AB  #:

Victim Name(s) Only: City & County of Denver

Location of Offense: 13th & Lincoln  Offense Date: 6/2/20  Offense Time: 0100  Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a License |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(b) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-11(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 38-31(c) | UC | Failure to obey lawful order |
| ☑ 1-13 | UC | Gen Penalty Emer. Curfew |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/1/20 **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: _____  Badge# 98042

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law

Served By: _____  Date: 6-2-20

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

GO # 20-339-115       B # 533843

**DEFENDANT**

| Last Name  HILLARD | First Name  JESSE | Middle | |
|---|---|---|---|
| Armed with | | | |

| Location of Arrest  13TH / LINCOLN St. | | Arrest Date  6/2/20 | T.  0100 |

**OFFICER MAKING STATEMENT**

| Last Name  M. MATTHEWS | First Name  Mark | Middle | Serial No. 20029 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of ____ at ____ ☐ am ☐ pm at or near the location of ____ in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2ᵈ 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/01/20 at ____ hours the listed suspect was given multiple orders by ____ and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

I affirm this information to be true and correct

DPD 397 (Rev 02/17)

DEN008540

# City and County of Denver Unified Summons and Complaint

GO #: 2020339101   AB #: 534504

In the County Court in and for the City and County of Denver, State of Colorado   The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| HOLY ELKFACE NKA STONEROAD | MELISSA | MALIAE | ▮ |

Home Address: 260 LINCOLN ST   City   State   Zip   Phone

Drivers License #: ▮   Vehicle License # *(Required for Title 42 offenses)*   ☐ Order In   ☐ Existing AB   ☑ Jailed   #

Victim Name(s) Only: STATE OF COLORADO CITY OF DENVER

Location of Offense: 1300 Broadway   Offense Date: 06 02 20   Offense Time:   Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1.(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1).(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1).(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1).(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1).(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1).(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1).(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M2 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a) (b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1).(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a).(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1.13 | UC | General penalty emergency curfew |
| ☐ | | |
| ☑ 50.31 | UC | Failure to Obey lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a).(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 39-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 11/07/20 **AT** 1:00 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified

Officer: E.Renfell   Badge #: 18049

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law

Served By: ▮   Date: 06/02/20

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**   Page 1 of 2

GO # 2020339101                          AB # 534504

**DEFENDANT**

| | | | |
|---|---|---|---|
| Last Name HOLYELKFACE /STONEROAD | First Name MELISSA | Middle MARIE | DOB |
| Armed with | | | |

| | | |
|---|---|---|
| Location of Arrest 1200 Broadway | Arrest Date 6/2/20 | Arrest Time 100 |

**OFFICER MAKING STATEMENT**

| | | | |
|---|---|---|---|
| Last Name Jimenez | First Name C. | Middle | Serial No. 0017 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 06/02/20 at 100 ☒ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/01/20 at 100  hours the listed suspect was given multiple orders by Lt Wyckoff 94013 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DPD 287 (Rev 08/17)

DEN008370

**City and County of Denver Unified Summons and Complaint**   GO #: _20-399100_   AB #: 53394(

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

| | | |
|---|---|---|
| Last Name *HOUSE* | First Name *ALIANNA* | Middle |
| Home Address *260 Shadow Ridge Grove* | City *Colo Springs* | State *Co* Zip *80918* Phone |
| Drivers License # | Vehicle License # (*Required for Title 42 offenses*) | ☐ Order-In ☐ Jailed ☐ Existing AB # |

Victim Name(s) Only *STATE OF COLORADO CITY & COUNTY OF DENVER*

Location of Offense *11th & ACOMA ST*   Offense Date *6/2/20*   Offense Time *0025*   Domestic Violence Offense ☐ Yes ☑ No

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a License |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(h) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $300-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T2 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating In Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ *1-13* | UC | *Gen Pen. Emer Curfew Orde* |
| ☐ | | |
| ☒ *38-31 (C)* | UC | *Failure to obey curfew order* |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** _7/8/20_, AT _1300_ **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer *Ofc Moser*   Badge#: *15-76* | Served By *SDuran*   Date *6-2-22* |

DPD 777 (Rev 02/19)        **POLICE DEPARTMENT COPY**        DEN008367

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 20-399100                    AB # 533946

**DEFENDANT:**

| Last Name House | First Name ALIANNA | Middle |
|---|---|---|
| Armed with | | |

| Location of Arrest 11th & ACOMA ST | | Arrest Date 6/2/20 | Arrest Time 0025 |
|---|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name Det S Duran 95202 | First Name | Middle | Serial No |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/2/20 0025 ☒ am ☐ pm at or near the location of 1100 Blk ACOMA St in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/02/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/02/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/02/20 at 0025 hours the listed suspect was given multiple orders by Lt. Wyckoff and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

OFC Moser 15-76 Contacted △ At 11th &
ACOMA STREET & WAS in VIOLATION OF
CURFEW ORDER.

Det S/Dura 95202

I affirm this information to be true and correct

DPD 287 (Rev 08/17)                                                    DEN008368

**City and County of Denver Unified Summons and Complaint**   GO #: 20-339118   AB #: 533844

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name JOHNSON | First Name KELSEY | Middle ▮▮▮ |

Home Address 14955 W 53RD AVE   City GOLDEN   State ___   Zip ___   Phone ___

Drivers License # ___   Vehicle License # (Required for Title 42 offenses) ___   ☐ Order-In ☑ Mailed #___   ☐ Existing AB #___

Victim Name(s) Only CITY & COUNTY OF DENVER

Location of Offense 12TH / GRANT   Offense Date 6-2-00   Offense Time 0100   Domestic Violence Offense ☐ Yes ☐ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | | DESCRIPTION |
|---|---|---|---|
| ☐ 29-11-8-111(1)(a) | M | | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(l) | M1 | | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | | Menacing |
| ☐ 18-4-401(1)(2)(c) | M3 | | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | | Theft – $300-$750 |
| ☐ 18-4-401(1)(2)(e) | M1 | | Theft – $750-$2000 |
| ☐ 18-4-501(1)(4)(a) | M3 | | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1)(4)(b) | M2 | | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1)(4)(c) | M1 | | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | | Prostitution |
| ☐ 18-7-202 | M3 | | Soliciting for Prostitution |
| ☐ 18-8-103 | M3 | | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(l) | PO2 | | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-61(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | EMERGENCY CURFEW |
| ☑ 38-31(c) | UC | LAWFUL ORDER |
| ☐ | | |
| ☐ 44-3-901(1)(i)(l) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/1/20, **AT** 1PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.** If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer ___   Badge # 0029

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law

Served By ___   Date 6/2/20

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**

DEN008541

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    P ge 1   2

GO # 20-339118                AB # 533844

**DEFENDANT**

| Last Name Johnson | | First Name Kelsey | Midd'e E | |
|---|---|---|---|---|
| Armed with N/A | | | | |
| Location of Arrest E. 12th AVE / Grant St. | | | Arrest Date 6/2/20 | Arrest Time 0100 |

**OFFICER MAKING STATEMENT**

| Last Name Hogan | First Name Paul | Middle | Serial No 98042 |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6-2-20 at 0106 ☒ am ☐ pm at or near the location of E. 12th AVE/Grant in the City and County of Denver State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause              ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/01/20 at 0100 hours the listed suspect was given multiple orders by ofc. Consonelo 18-71 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

98 042

I affirm this information to be true and correct

DPD 237 (Rev 08/17)

DEN008542

**City and County of Denver Unified Summons and Complaint**   GO #: 20-359521   AB #: 534475

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name JUAREZ | First Name SAUL | Middle ▇▇▇ |
| Home Address 1001 S. QUITMAN ST | City Denver | State CO   Zip   Phone |
| Drivers License # ▇▇▇ | Vehicle License # *Required for Title 42 offenses* | ☐ Order-In   ☐ Existing AB ☑ Jailed   # |

Victim Name(s) Only
STATE OF COLORADO

| Location of Offense 16TH & CLEVELAND | Offense Date 06/01/2020 | Offense Time 2110 | Domestic Violence Offense ☐ Yes ☑ No |
|---|---|---|---|

| COLORADO REVISED STATUTES (CRS) | | | | DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | | |
|---|---|---|---|---|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** | | **VIOLATION(S)** | | **DESCRIPTION** | |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license | | ☐ 34-61 | UC | Curfew | |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor | |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor | |
| ☐ 44-3-901(1)(kh) | M2 | Sale of Alcohol without a License | | ☐ 38-31 | UC | Interference | |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | | ☐ 38-32 | UC | Resistance | |
| ☐ 18-3-206 | M3 | Menacing | | ☐ 38-40 | UC | Unlawful to Give False Information | |
| ☐ 18-4-401(1).(2)(c) | M | Theft – $50-300 | | ☐ 38.51.5 | UC | Shoplifting | |
| ☐ 18-4-401(1).(2)(d) | M2 | Theft – $300-$750 | | ☐ 38.51.8 | UC | Petty Theft | |
| ☐ 18-4-401(1).(2)(e) | M1 | Theft – $750-$2000 | | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property | |
| ☐ 18-4-501(1).(4)(a) | M3 | Criminal Mischief – Under $300 | | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property | |
| ☐ 18-4-501(1).(4)(b) | M2 | Criminal Mischief – $300-$750 | | ☐ 38-89(a) | UC | Disturbing the Peace | |
| ☐ 18-4-501(1).(4)(c) | M1 | Criminal Mischief – $750-$1000 | | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment | |
| ☐ 18-7-201 | M3 | Prostitution | | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property | |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | | ☐ 38-93 | UC | Assault | |
| ☐ 18-8-103 | M | Resisting Arrest | | ☐ 38-93.1 | UC | Public Fighting | |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer | | ☐ 38-94 | UC | Unlawful Acts Around Schools | |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification | | ☐ 38-99 | UC | Urinating in Public | |
| ☑ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon | | ☐ 38-115 | UC | Trespass | |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | | ☐ 38-117(c) | UC | Flourishing a Weapon | |
| ☐ 42-4-1301(1)(a) | M | Driving While Ability Impaired by Alcohol/Drugs | | ☐ 38-157 | UC | Unlawful Public Indecency | |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se | | ☐ 38-157.1 | UC | Indecent Exposure | |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle | | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution | |
| ☐ 42-4-1402(1).(2)(a) | T2 | Careless Driving – Motor Vehicle | | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution | |
| ☐ 42-4-1402(1).(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | | ☐ 39-3 | UC | Park Curfew | |
| ☐ 42-4-1601(1).(2)(a) | T1 | Duty in Accident Involving Injury | | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park | |
| ☐ 42-4-1602 | T1 | Duty in Accident Involving Property Damage | | ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park | |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | | ☐ | | | |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | | ☑ 1-13 | UC | GENERAL PENALTY *(violating curfew order)* | |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | | ☑ 38-31(c) | UC | FAILURE TO OBEY *lawful order* | |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol | | ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol | |
| ☐ 18-13-122(3)(a).(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | | ☐ 18-13-122(3)(a).(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | |
| ☐ 42-2-101(1) | | Driving Without a Valid License | | ☐ 42-2-101(1) | T2 | Driving Without a Valid License | |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | | ☐ 42-2-101(1) | M | Driving While Under Restraint | |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense | | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense | |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER | | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER | |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER | | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER | |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension | | ☐ 42-7-422 | M | Driving While Under FRA Suspension | |
| ☐ | | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | | |
| ☐ | | | | ☐ 38-175(b) | IF | Possession or consumption of Marijuana | |
| ☐ | | | | ☐ 38-175(c) | IF | Marijuana Possession Around School | |
| ☐ | | | | ☐ 39-10(c) | IF | Marijuana Prohibited in Parks | |
| ☐ | | | | ☐ | IF | | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20, **AT** 1:30 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.**  If you are under the age of 18, **YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.** You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer _____   Badge # 97024 | Served By ▇▇▇ 97024   Date 6/1/20 |

DPD 777 (Rev 02/19)                POLICE DEPARTMENT COPY                DEN008379

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**   Page 1 of 2

GO # 21-339541          AB # 534475

**DEFENDANT**

| Last Name JUAREZ JR | First Name SAUL | Middle | DOB |

| Armed with GLOCK 19 |

| Location of Arrest 16th + CLEVELAND Pt | Arrest Date 6/1/20 | Arrest Time 2110 |

**OFFICER MAKING STATEMENT**

| Last Name MATON | First Name KEVIN | Middle | Serial No. 97024 |

**COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT**

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/1/20 at 9:10 ☐ am ☒ pm at or near the location of WM + CLEVELAND PL in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| 18-12-105(1)(a)(b) | Unlawful carrying of a concealed weapon |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/01/20 at 2110 hours the listed suspect was given multiple orders by LT. WYCKOFF 94013 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

AT 2110 HOURS, OFFICER NATE MAGEE CONTACTED THE SUSPECT, IDENTIFIED AS JUAREZ, JR., SAUL 10-01-1998, FOR THE ABOVE LISTED VIOLATIONS. OFFICER NATE MAGEE (14872) TOOK THE SUSPECT INTO CUSTODY AND WHILE DOING SO, THE SUSPECT'S SHIRT LIFTED UP, REVEALING WHAT APPEARED TO BE THE BUTT OF A HANDGUN PROTRUDING FROM HIS WAISTBAND. THE HANDGUN WAS INITIALLY CONCEALED BY THE SUSPECT'S SHIRT. SEARCH INCIDENT TO ARREST REVEALED THAT IT WAS IN FACT A GLOCK MODEL 19 9MM HANDGUN, SERIAL # BKCC103. THE SUSPECT WAS ARRESTED FOR THE ABOVE CHARGES AS WELL AS CRS 18-12-105(1)(a)(b) UNLAWFUL CARRYING OF A CONCEALED WEAPON

I affirm this information to be true and correct

THE HANDGUN HAD A LOADED MAGAZINE WITH 15 ROUNDS INIT BUT DID NOT HAVE ONE IN THE CHAMBER.

DEN008380

**City and County of Denver Unified Summons and Complaint** GO # 20-3356441 AB # 533781

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | | |
|---|---|---|---|
| Last Name King | First Name Izaiah | Middle | DOB |
| Home Address 734 Quince St | City Denver | State Co | Zip 80230 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☑ Jailed | ☐ Existing AB # |

| | | | | |
|---|---|---|---|---|
| Victim Name(s) Only | City + County of Denver | | | |
| Location of Offense 14th + Broadway | | Offense Date 6/1/20 | Offense Time 001 | Domestic Violence Offense ☐ Yes ☑ No |

| COLORADO REVISED STATUTES (CRS) | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Bureau Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | M1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

| DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | VC | Curfew Order |
| ☑ 38-31(c) | VC | Failure to obey lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/00, **AT** 1700 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.<br><br>Officer: Carmody  Badge#: 14064 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.<br><br>Served By Montos  Date 05/02 |
|---|---|

| DPD 777 (Rev 02/19) | POLICE DEPARTMENT COPY | DEN008456 |
|---|---|---|

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1  1

GO # 20-3336771                    AB # 5337-81

**DEFENDANT**

| Last Name | King | First Name | Izaiah | Middle | ███ |

| Armed with | N/A |

| Location of Arrest | 11th + Broadway | | | Arrest Date 5/31/20 | Arrest Time 0001 |

**OFFICER MAKING STATEMENT**

| Last Name | Matos | First Name | Bryan | Middle | R | Serial No. 35102 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense  which offense occurred on or about the date of 6/1/20 at 0001 ☒ am ☐ pm at or near the location of                                in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 0001   hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008457