# City and County of Denver Unified Summons and Complaint

GO #: 2022-337860   AB #: 533882

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| Knowles | Lily | | |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| Transient | | | | |

| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☒ Jailed | ☐ Existing AB # |
|---|---|---|---|

Victim Name(s) Only

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| W 10th Ave / N Acoma St | 06/01/20 | 0115 | ☐ Yes   ☒ No |

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M | Providing Alcohol to a Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | | Soliciting for Prostitution |
| ☐ | 18-8-103 | | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(d)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | M | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | | Emergency curfew order |
| ☒ | 38-31(c) | | Failure to obey a lawful order |
| ☐ | | | |
| ☐ | 44-3-901(1)(d)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-206(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 01/07/20, **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Novotny   Badge #: 14030 | Served By: Polsky   Date: 06/01/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY

DEN008567

2220-337860                    533882

Knowles                 Lily

None
W 10th Ave / N Acoma St        06/2/20   0115
Novotny                Chelsea        14000

General Penalty Emergency Curfew Order
1-13
38-33(c)1        Failure to obey a lawful order

A

06/0/20    0115                           Denver Police

CtB SledID 0654

DEN008568

# City and County of Denver Unified Summons and Complaint   GO #: 20-337860   AB #: 534081

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name **Lagos** | First Name **Brian** | Middle |

Home Address **14355 Pensacola Dr.**  City **Denver**  State **CO**  Zip **80239**  Phone **202 4208211**

Drivers License # 

Vehicle License # *(Required for Title 42 offenses)*   ☐ Order-In   ☐ Existing AB
☐ Jailed   #

Victim Name(s) Only

Location of Offense **10th Ave and Aroma St**

Offense Date **05/31/2020**   Offense Time **2330**   Domestic Violence Offense ☐ Yes ☐ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | | General Penalty Emergency Curfew Order |
| ☐ | | |
| ☒ 38.31(c) | | Failure to obey a lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/06/2020 **AT** 1pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this court date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| | |
|---|---|
| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
| Officer: **Velasquez**   Badge#: **16021** | Served By: **DV** **98088**  Date **6.1.2020** |

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**

DEN008359

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|

**ARRESTEE**

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | | Clothing | | |

**VICTIM**

| | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | |
|---|---|---|---|---|---|---|---|
| Victim # ___ of ___ | | | | | | | |
| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | | SSN | | |
| Home Address | | City | | State | Zip Code | | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | Clothing | | Misc | |

| Injury Type | Relationship of Victim (#_____) to Arrestee (#_____) | | | |
|---|---|---|---|---|
| ☐ M - Other Minor Injury<br>☐ N - None | ☐ AQ - Acquaintance<br>☐ BE - Babysitee (Baby only)<br>☐ BG - Boy/Girlfriend<br>☐ CF - Child of BF/GF above<br>☐ CH - Child<br>☐ CS - Common-Law<br>☐ EE - Employee | ☐ ER - Employer<br>☐ FR - Friend<br>☐ GC - Grandchild<br>☐ GP - Grandparent<br>☐ HR - Same sex<br>☐ IL - In-Law<br>☐ NE - Neighbor | ☐ OF - Other Family<br>☐ OK - Otherwise Known<br>☐ PA - Parent<br>☐ RU - Relationship Unknown<br>☐ SB - Sibling<br>☐ SC - Stepchild<br>☐ SE - Spouse | ☐ SP - Stepparent<br>☐ SS - Stepsibling<br>☐ ST - Stranger<br>☐ VO - Victim Was Suspect<br>☐ XS - Ex Spouse<br>OTHER _____ |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

| ☐ WITNESS  ☐ VICTIM | | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | |
|---|---|---|---|---|---|---|
| # ___ of ___ | | | | | | |
| Name (Last, First, Middle) or Business | | | | DOB / Age | Driver's License # + State | |
| SSN | Home Address | | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | Clothing | | |
| Miscellaneous | | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERY DESCRIPTION<br>Make, Size, Type, Color, etc. | Property Status Codes<br>2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

| | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|---|

00:04 05 90-10

POLICE DEPARTMENT COPY

DEN008360

2020.337860          534081

Lagos                Brian

10th Ave & Acoma St                    5/31/2020  2330

Velasquez                                      16021

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WAR...

1-13                 General Penalty Emergency Curfew Order
38-31(c)             Failure to obey a lawful order

On ... 2020 ... a Curfew of Denver Civ... was issued ... ...
... ... ... ... ... ... ...
... 2020 running from 2000 until June 1st 2020.

On ... 31 of 2020 hours Denver Police Officers announced on ... ... the ... of ... at the ...
emergency curfew order & stay ... at ... and ... to the ... orders of ... ...

On ... 31 at 2330 ... ... ... is given multiple ... Velasquez ...
to comply ... orders regarding curfew  ... and was ... by Denver ... at ...
TWG1

98038

DEN008361

# City and County of Denver Unified Summons and Complaint

GO #: 20-33 MOL   AB #: 534009

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: LARSON | First Name: ETHAN | Middle: MICHAEL |
| Home Address: 5970 DUNRAVEN CT | City: GOLDEN | State: CO  Zip: 80403  Phone: |
| Drivers License #: | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In  ☑ Jailed  ☐ Existing AB  # |
| Victim Name(s) Only: | | |
| Location of Offense: 1000 N. BROADWAY ST | Offense Date: 6/1/20  Offense Time: 0000 | Domestic Violence Offense ☐ Yes ☑ No |

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(a) | M | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While the Influence  Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting In Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(i)(l) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☒ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While FRA Suspension |
| ☒ | 1-13 | | EMERGENCY CURFEW ORDER |
| ☒ | 38-31C | | FAILURE TO OBEY LAWFUL ORDER |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38.51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ | | | |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(l) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While FRA Suspension |
| | PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 7/7/20, AT 8:00 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer:                     Badge#: 07030 | Served By: MAIL 22  Date: 6/1/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008647

# STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT      Page 1 of 2

GO# 20-337902                    AB # 534009

## DEFENDANT

| Last Name | First Name | Middle |
| --- | --- | --- |
| LARSON | ETHAN | MICHAEL |

Armed with

| Location of Arrest | Arrest Date | Arrest Time |
| --- | --- | --- |
| 1000 N. BROADWAY ST. | 5-31-2006/01/20 | 0500 HRS |

## OFFICER MAKING STATEMENT

| Last Name | First Name | Middle | Serial No. |
| --- | --- | --- | --- |
| BROOKS | JAMES | | 07030 |

### COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ ☐ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
| --- | --- |
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause        ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place, including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 0500 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

07030

I affirm this information to be true and correct

DPD 237 (Rev 08 17)

DEN008648

# City and County of Denver Unified Summons and Complaint

GO #: CO-35-1860   AB #: 533883

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: LAWRENCE   First Name: FRANCESCA   Middle: [redacted]

Home Address: 1135 N OGDEN ST   City: DENVER   State: CO   Zip: 80218   Phone: 330-272-2550

Drivers License #: CO DL   Vehicle License # (Required for Title 42 offenses): NA   ☐ Order-In   ☐ Existing AB   ☒ Jailed   #

Victim Name(s) Only: NA

Location of Offense: 10TH & ACOMA   Offense Date: 05/31/20   Offense Time: 2343   Domestic Violence Offense: ☐ Yes  ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1) (2)(a) | M | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1) (2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1) (2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint -- Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | EMERGENCY CURFEW ORDER |
| ☒ 38-31 (C) | | FAILURE OBEY LAWFUL ORDER |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20, **AT** 1:00PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: VELASQUEZ   Badge#: 16021

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: 13058   Date: 05/31/20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008569

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT     Page 1 of 1

20-337860          533883

LAWRENCE,                    FRANCESCA

NA

10TH / BY ACOMA                                053120   2345

OFFICER MAKING STATEMENT

VELASQUEZ                                       Date  7/6/21

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ am / pm at or near the _____ within the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

X  Statement of Probable Cause          ☐  Affidavit for Arrest Warrant

On 5-30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0600 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2345 hours the listed suspect was given multiple orders by OFFICER VELASQUEZ failing to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm the above information to be true and correct.

M. DAVIS B058

DEN008570

# City and County of Denver Unified Summons and Complaint

GO #: 20-3336772    AB #: 512598

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| LOZANO RIOS, | VICTOR | | |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 5305 SHERIDAN #111 | ARVADA | CO | 80002 | |

| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☐ Jailed | ☐ Existing AB # |
|---|---|---|---|

Victim Name(s) Only: CITY / COUNTY OF DENVER

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 14TH AND PEARL | 6 / 1 / 20 | 0030 | ☐ Yes  ☒ No |

### COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38.51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93 1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-130.1(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-130.1.7 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | | EMERGENCY CURFEW |
| ☒ | 38-31(c) | | FAIL TO OBEY LAWFUL ORDER |
| ☐ | | | |
| ☐ | | | |
| ☐ | 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited In Parks |
| ☐ | | IF | |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7 / 6 / 20, **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: AVEDISION    Badge#: 17011 | Served By: DH 04009   Date 6/1/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008320

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT      Page 1 of 2

GO # 20- 3336772          AB # 512598

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| LOZANO   RIOS | VICTOR | | ▉ |

Armed with

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 14R  / PEARL | 5-31-20 | 0030  14R |

**OFFICER MAKI   STATEMENT**

| Last Name | First Name | Middle | Serial No |
|---|---|---|---|
| ALLIS | DAVID | | 04605 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/1/20 at 0030 ☐ am ☒ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIO (S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☐ Statement of Probable Cause      ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 0030  hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

I affirm this information to be true and correct

DEN008321

# City and County of Denver Unified Summons and Complaint

GO #: 20-333 6785    AB #: 533854

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: Luevano - Garces | First Name: Seegro | Middle | DOB |
| Home Address | City | State | Zip | Phone |
| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☒ Jailed  # | ☐ Existing AB # |
| Victim Name(s) Only: City of County of Denver | | | |
| Location of Offense: 14th + Logan St | Offense Date: 5/31/20 | Offense Time: 2250 | Domestic Violence Offense ☐ Yes ☒ No |

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 1-13 | UC | General Penalty Emergency Curfew |
| ☐ 38-31-C | UC | Failure to obey Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

---

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/06/20 , AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered against you and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Sgt Matt Bruckbacher  Aurora P.D.  Badge#: 24203 | Served By V. [signature]  Date 5/31/20 |

DPD 777 (Rev 02/19)    POLICE DEPARTMENT COPY    DEN008338

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

GO # _2c  33367.85_                  AB # _____

**DEFENDANT**

| Last Name LUEVANO - GARCES | First Name SERGIO | Middle | DOB ▉▉▉ |
|---|---|---|---|

Armed with

| Location of Arrest 14th + LOGAN  CT | Arrest Date 5/31/20 | Arrest Time 2200 2255 |
|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name DAVIDSON | First Name, Vicente | Middle | Serial No 850 |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ ☐ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
|  |  |
|  |  |

☒ Statement of Probable Cause            ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at _2256_ hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

_[signature]_ 85045

DPD 287 (Rev 08/17)

DEN008339

## City and County of Denver Unified Summons and Complaint   GO #: 2020-337860   AB #: 533892

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name **Madison** | First Name **Chris** | Middle |

Home Address **Transient**

| City | State | Zip | Phone |
|---|---|---|---|

Drivers License #

Vehicle License # *(Required for Title 42 offenses)*   ☐ Order-In   ☐ Existing AB   ☒ Filed   #

Victim Name(s) Only

Location of Offense **10th Ave & Aroma St**

| Offense Date **05/31/2020** | Offense Time **2330** | Domestic Violence Offense ☐ Yes   ☐ No |
|---|---|---|

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | General Penalty Emergency Curfew Order |
| ☐ | | |
| ☒ 38-31(c) | | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/08/2020 **AT** 1pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: **N Nelson**   Badge# **14076**

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: **DN 18038**   Date **6-1-2020**

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008514

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

DR# 2020 337 860    #533892

**DEFENDANT**

Last Name: Madison    First Name: Chris

Location of Arrest: 10th Ave + Acoma St.    Arrest Date: 5/31    Time: 2330

**OFFICER MAKING STATEMENT**

Last Name: Nielsen    Badge: 14076

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31/20 2330 pm in at or near the area of 10th & Acoma in the City and County of Denver, State of Colorado.

| VIOLATIONS | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
|  |  |
|  |  |

☐ Statement of Probable Cause    ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2330 hours the listed suspect was given multiple orders to ——— and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008515

**City and County of Denver Unified Summons and Complaint**   GO #: 20-339113   AB #: 533964

In the County Court in and for the City and County of Denver, State of Colorado, The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name: Mage | First Name: Andre | Middle: |
| Home Address: 7C9 S Sierra Madre St | City: Colorado Springs | State: CO | Zip: 8C9C3 | Phone: None |
| Drivers License #: | Vehicle License # (Req'red for Title 42 offenses): | ☐ Order-In  ☒ Jailed  ☐ Existing AB # |

Victim Name(s) Only: State of Colorado

Location of Offense: 12TH / Gron     Offense Date: 6/2/20     Offense Time: C113     Domestic Violence Offense ☐ Yes ☒ No

| COLORADO REVISED STATUTES (CRS) | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(l) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M3 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1)(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1)(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1)(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1)(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1)(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1)(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1)(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

| DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(b) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(G) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew |
| ☒ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(I)(l) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2) (3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20, **AT** 13CC **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.** If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law |
|---|---|
| Officer: Winzela     Badge#: Ci c41 | Served By: CloC41     Date 6/2/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008639

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

GO # 20-339113                AB # 533964

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| Moore | Andre | | ▇▇▇ |

Armed with

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 12th / Grant | 6/2/20, | 0118 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No |
|---|---|---|---|
| Wheeler | Michael | | 06041 |

**COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT**

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/2/20 0118 ☒ am ☐ pm at or near the location of 12th / Grant in the City and County of Denver, State of Colorado

**VIOLATION(S)** — **DESCRIPTION**

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause            ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/02/20 at 0118 hours the listed suspect was given multiple orders by Officer Fashempour #19011 to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

06041

6/2/20, 0222

DEN008640

**City and County of Denver Unified Summons and Complaint** GO #: 20-399-0702  AB #: 533783

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | |
|---|---|---|
| Last Name: Martin | First Name: Jessica | Middle: |
| Home Address: 300 E 17th # 28 | City: Denver | State: CO  Zip: 80239  Phone: |
| Drivers License #: | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In  ☒ Jailed  ☐ Existing AB # |
| Victim Name(s) Only | | |
| Location of Offense: 14th / Sherman | Offense Date: 06/01/70  Offense Time: 6630 | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(f) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew order |
| ☐ | | |
| ☒ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(f) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/07/20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Wallace          Badge#: 0021

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: J. Johnson 1615   Date: 06/01/20

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008348

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 1 2

GO # 20 - 336782          AB # 533 783

**DEFENDANT**

| Last Name | First Name | Middle |
|---|---|---|
| Martin | Jessica | █████ |

Armed with

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 14th / Sherman | 06/01/20 | |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| Johnson | Jeremiah | | 14615 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver Colorado, and have knowledge regarding the arrest/incident of the above named __ for the below listed offense, which offense occurred on or about the date of 06/01/20 t 0030 ☐ am ☐ pm at or near the location of 14th / Sherman in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1 ' 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 0030 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

14615

I affirm this information to be true and correct

DEN008349

# City and County of Denver Unified Summons and Complaint

GO #: 20-335816    AB #: 512584

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| MARTINEZ | RAFAEL | | |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 7123 E MISSISSIPPI #7-303 | DENVER | CO | 80247 | |

Drivers License #: 

Vehicle License # (Required for Title 42 offenses): ☐ Order-In  ☑ Jailed  ☐ Existing AB #

Victim Name(s) Only: CITY & COUNTY OF DENVER

Location of Offense: 12TH & LOGAN

| Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|
| 05/31/20 | 0040 | ☐ Yes  ☑ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(d) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | CURFEW PENALTY EMERGENCY OF CURFEW ORDER |
| ☐ | | |
| ☒ 38-31 (C) | UC | FAILURE TO OBEY A LAWFUL ORDER |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

## PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 06/29/20, AT 1'000 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Officer: SAUNIER    Badge#: 13099

Served By: 13099    Date 053120

DPD 777 (Rev 02/19)

POLICE DEPARTMENT COPY

DEN008408

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

**GENERAL**

Location Type: Alley, Residence, Business, etc.

12TH & LOGAN

Weapon/Force Type

Gang: ☐ Related ☐ Motivated ☐ None
(If checked, explain in Narrative)

**ARRESTEE**

SSN

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | H | 5'8 | 175 | BRO | BRO | | |

Work/School Phone

Scars / Marks / Tattoos

Clothing

**VICTIM**

Victim # _____ of _____

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business: CITY & COUNTY OF DENVER

DOB / Age

Driver's License # + State

SSN

Home Address

City

State

Zip Code

Personal Phone

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

Scars / Marks / Tattoos

Clothing

Misc

### Injury Type

☐ M - Other Minor Injury
☐ N - None

### Relationship of Victim (#_____) to Arrestee (#_____)

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse

OTHER _____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description

Year

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description.

Year

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

Identifying Characteristics or Bicycle

Partial Plate Y/N

Identifying Characteristics or Bicycle

Partial Plate Y/N

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

VIN

VIN

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM

# _____ of _____

Arrested Y/N

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business: SWYER 13099

DOB / Age

Driver's License # + State

SSN

Home Address

City

State

Zip Code

Personal Phone

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

Scars / Marks / Tattoos

Clothing

Miscellaneous

INJURY TYPE if Victim, From Above List

RELATIONSHIP if Victim, From Above List

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2=Burned 4=Damaged/Destroyed 7=Lost/Stolen | | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**NARRATIVE**

SEE P/C.

Reason for Paper Report: Off Duty, etc.

RIOT

DEN008409

POLICE DEPARTMENT COPY

Veh. Unit #

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 20-335816                          AB # 512584

**DEFENDANT**

| Last Name | | First Name | | Middle | |
|---|---|---|---|---|---|
| MARTINEZ | | RAFAEL | | | |

Armed with

| Location of Arrest | | Arrest Date | Arrest Time |
|---|---|---|---|
| 12TH & LOGAN | | 5/31/20 | 0040 |

**OFFICER MAKING STATEMENT**

| Last Name | | First Name | Middle | Serial No. |
|---|---|---|---|---|
| SALAZAR | | | | 00099 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31/20 at 0040 ☐ am ☐ pm at or near the location of 12TH & LOGAN in the City and County of Denver, State of Colorado.

**VIOLATION(S)**

| | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause        ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 0040 hours the listed suspect was given multiple orders by S ALNIER 13089 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

00099

**City and County of Denver Unified Summons and Complaint** GO #: 2020-337860   AB #: 534080

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | Mascarenas | First Name | Zachary | Middle | | DOB |
|---|---|---|---|---|---|---|
| Home Address | Transient | City | | State | Zip | Phone |
| Drivers License # | | Vehicle License # *(Required for Title 42 offenses)* | | ☐ Order-In  ☒ Jailed | ☐ Existing AB # | |

| Victim Name(s) Only | |

| Location of Offense | 1001 Broadway St | Offense Date | 05/31/20 | Offense Time | 233o | Domestic Violence Offense ☐ Yes ☒ No |

| COLORADO REVISED STATUTES (CRS) | | | |
|---|---|---|---|
| **VIOLATION(S)** | | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M1 | Sale of Alcohol without a Minor |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M2 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

| DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | Emergency Curfew Order |
| ☒ 38-31(4) | | Failure to obey a lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20 , AT 1:00 pm LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.  Officer: Duran   Badge#: 01067 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.  Served By Pouisy   Date 6/1/20 |

DPD 777 (Rev 02/19)          **POLICE DEPARTMENT COPY**          DEN008669

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

2020-337860                           534080                                          1

MACLAREN                              Zachary

None
1331 Broadway St                                              05/31/20    2330

Duran                                 John                                            07267

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT
I am a police officer for the City and County of Denver, Colorado and have knowledge regarding the arrest of the above named person for the below listed offense, which offense occurred on or about the date of 5-31-20 2330 am/pm in at or near the location of
1331 Broadway St                      in the City and County of Denver, State of Colorado.

| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5-30-20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 0500 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area

On 5/31/20 at 2330 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

CA BS2d II 06154

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

GO # 20 - 359097        AB # 533963

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Mason | Andrew | Austin | ▓▓▓▓ |

Armed with

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 13th / Lincoln | 6/2/20 | 0025 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| Wheeler | Michael | | 06041 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT -
I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of        at       ☐ am ☐ pm at or near the location
of                          in the City and County of Denver, State of Colorado

**VIOLATION(S)** | **DESCRIPTION**

| | |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause        ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/0●/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/03/20 at 0025 hours the listed suspect was given multiple orders by Officer Hastings #14013 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

06041

6/2/20 , 0130

**City and County of Denver Unified Summons and Complaint** GO #: 20-336825 AB #: 512593

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | |
|---|---|---|---|
| Last Name MAYO | First Name DAQWANN | Middle | |
| Home Address 24313 E. KANSAS CR. | City AURORA | State CO | Zip 80018 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☑ Jailed | ☐ Existing AB # |

Victim Name(s) Only  City / County of DENVER

Location of Offense  16D / CLEVLAND

Offense Date 5/13/20
Offense Time 2230
Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1605 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1606(1) | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | | CURFEW ORDER |
| ☑ 38-31 | | FAIL TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/8/20, **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: OFFICER VOSE   Badge#: _____

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By D HARRIS   Date 04/009

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008428

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**   Page 1 of 2

GO # 2U-33L895                     AB # 512573

| DEFENDANT | | | | |
|---|---|---|---|---|
| Last Name  ATA-JL | | First Name  LAULANN | Middle | DOB ▓▓▓ |
| Armed with  N/A. | | | | |
| Location of Arrest  16 / CLEVLAND | | | Arrest Date  5/31/20 | Arrest Time  2230 |

| OFFICER MAKING STATEMENT | | | |
|---|---|---|---|
| Last Name  HARRIS | First Name  DAVID | Middle  C | Serial No.  07165 |

**COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT**

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31/2 at 2230 ☐ am ☒ pm at or near the location of  16 P / CLEVLAND  in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 2230 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008429

DPD 287 (Rev 08/17)

**City and County of Denver Unified Summons and Complaint**   GO #: 20-341473   AB #: 534484

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name: Mc Clendon | First Name: Tejnan | Middle: Donnell |
| Home Address: 820 S Norfolk St | City: Aurora | State: CO   Zip: 80017   Phone: |
| Drivers License #: | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In   ☐ Existing AB |
| | | ☑ Mailed   # |

Victim Name(s) Only: ● City of Denver

Location of Offense: 17th + Lincoln

Offense Date: 6·12·20   Offense Time: 2148   Domestic Violence Offense: ☐ Yes   ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(II) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – 550-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1301(1)(a) | T2 | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1)(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☑ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | Emergency Curfew order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON **7/8/20**, AT **1300** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Left bre       Badge #: 14017

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Dennis 01081   Date 6/2/20

DPD 777 (Rev 02/19)       **POLICE DEPARTMENT COPY**

DEN008816

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

20-341173                      534484

McClendon                    Tejwan              D

17th + Lincoln St                              3/2/20    2149

DeNNN                        Joz                 D      01081

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

the City and County of Denver, Colorado, and have knowledge regarding the arrest indicated here, have probable cause to believe that, a violation, and/or charge, which offense occurred on or about the date 3/2/20 2149 in/at Denver in the City and County of Denver, State of Colorado.

1-13              GENERAL PENALTY EMERGENCY CURFEW ORDER

☑ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 05/30/2020, the Mayor of the City and County of Denver issued an emergency curfew order stating that no person(s) will be out in a public place, including streets and public right of ways, between 2100 hour and 0500 hours from this date until 06/04/2020.

On 06/02/2020 at 2140 hours the listed suspect was contacted at 17th / Lincoln in the City and County of Denver, State of Colorado, in violation of the emergency curfew order and was arrested by uniformed officer(s) at that location.

above information to be true and correct

Subscribed under oath before me on

6/2/20

Signature of Affiant    01081

Date                    2330

My commission expires

ARREST WARRANT

GO #: 20- 343112   AB #: 534519

# City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | |
|---|---|
| Last Name | MIRANDA |
| First Name | MORIAH |
| Middle | DEZANE |
| Home Address | 1212 SPRINGFIELD DR |
| City | FT. COLLINS |
| State | CO |
| Zip | 80521 |
| Phone | 970-433-0867 |

Drivers License #

Vehicle License # (Required for Title 42 offenses)   ☐ Order-In  ☐ Existing AB   ☑ Jailed  #

Victim Name(s) Only

Location of Offense   12TH / GRANT

Offense Date  06 04 20   Offense Time  0020

Domestic Violence Offense  ☐ Yes  ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | UC | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901(1)(j)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-51 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-84 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | | VIOLATION OF EMERGENCY CURFEW REGULATION ISSUED UNDER 2-98 |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(j)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-19(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON **07/28/20**, AT **1:00P** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.<br><br>Officer: SINNEMA   Badge#: 08039 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.<br><br>Served By ARMSTRONG   Date 060420 |
|---|---|

DPD 777 (Rev 02/19)

POLICE DEPARTMENT COPY

DEN008845

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 1

GO # 20-343112                     AB # 534519

**DEFENDANT**

| Last Name | MIRANDA | First Name | MORIAN | Middle | DEZNNE | ▉ |

Armed with

| Location of Arrest  12TH / GRANT | Arrest Date  060420 | Arrest Time  0020 |

**OFFICER MAKING STATEMENT**

| Last Name | ARMSTRONG | First Name | JAMES | Middle | Serial No.  13253 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/4/20 at 0020 ☐ am ☐ pm at or near the location of 12TH / GRANT   in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | GENERAL PENALTY EMERGENCY CURFEW ORDER |
|  |  |
|  |  |
|  |  |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 05/30/2020, the Mayor of the City and County of Denver issued an emergency curfew stating that no person(s) will be out in a public place, including streets and public right of ways, between 2100 hours and 0500 hours from this date until 06/05/2020.

On 06/04/2020 at 0020 hours, the defendant was contacted in public at the location of 12TH / GRANT, which was then and is now in the City and County of Denver, State of Colorado, in violation of DRMC   1-13, Violation of Emergency Curfew Regulation issued under 2-98.

I affirm this information to be true and correct

Signature of Affiant

Subscribed under oath before me on       060420                      0130
                                         Date                        Time

Judge or Notary Public                   My commission expires

**ARREST WARRANT**

To all Sheriffs, Peace Officers and Police Officers with the said State:

☐ ADULT—You are hereby commanded to arrest the defendant named above and bring them without unnecessary delay before a Judge of the County Court to be dealt with according to law.

☐ JUVENILE—You are hereby commanded to arrest the defendant named above, summons into court, process and release said defendant to appear before the court.

Bail fixed at  $ _____        Signature of Judge _____

Date _____                    Printed name of Judge _____

I HEREBY CERTIFY that I executed the above warrant on (date) _____ by taking _____ (name of person arrested) into custody and placing said person in the _____ Jail for safekeeping until further order of the court.   Signature of Arresting Officer _____

DEN008846

DPD 287 (Rev 08/17)

GO #: 20-343104   AB #: 534033

# City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | |
|---|---|---|---|
| Last Name MOHAMED | First Name ALI | Middle | |
| Home Address 1445 N OSAGE ST | City DENVER | State CO | Zip 80204 | Phone |
| Drivers License # | | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☒ Jailed  ☐ Existing AB # |

| Victim Name(s) Only | | |
|---|---|---|
| Location of Offense 1000 N BANNOCK ST | Offense Date 06 04 20  Offense Time 12:30 AM | Domestic Violence Offense ☐ Yes  ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T2 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | GENERAL PENALTY EMERGENCY CURFEW ORDER VIOLATION OF EMERGENCY CURFEW UNDER 2.98 |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 8/6/20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.** If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: CALABRESE   Badge#: 17018 | Served By [signature] 05106  Date 6/4/20 |

DPD 777 (Rev 02/19)

POLICE DEPARTMENT COPY

DEN008656

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

## DEFENDANT

| Last Name | First Name | Middle | |
|---|---|---|---|

Arrest Date

## OFFICER MAKING STATEMENT

| Last Name | First Name | Middle | Serial No |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 06/2020 at 10:30 ☐ am ☐ pm at or near the location of in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | GENERAL PENALTY EMERGENCY CURFEW ORDER |
| | |
| | |
| | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 05/30/2020, the Mayor of the City and County of Denver issued an emergency curfew, stating that no person(s) will be out in a public place, including streets and public right of ways, between 2100 hours and 0500 hours from this date until 06/05/2020.

On 06/__/2020 at _____ hours, the defendant was contacted in public at the location of _____ which was then and is now in the City and County of Denver, State of Colorado, in violation of DRMC 1-13, Violation of Emergency Curfew Regulation issued under 2-98.

I affirm this information to be true and correct

Subscribed under oath before me on

_____
Signature of Affiant

Date

Judge or Notary Public

My commission expires

## ARREST WARRANT

DEN008657

# City and County of Denver Unified Summons and Complaint   GO #: 20 - 3336789   AB #: 53378

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name **Moran** | First Name **Haley** | Middle |
| Home Address **2030 Breckenridge Dr** | City **Bedford** | State **CO** Zip **50513** Phone |
| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In ☒ Jailed ☐ Existing AB # |

Victim Name(s) Only

| Location of Offense **10th / Acoma** | Offense Date **06/01/20** | Offense Time **0100** | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1) (4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-81 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38 51 5 | UC | Shoplifting |
| ☐ 38 51 B | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-157(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew order |
| ☐ | | |
| ☒ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/08/20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT on the DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law |
|---|---|
| Officer: **moser**   Badge# **576** | Served By **S. Johnson 14015** Date **06/01/20** |

DPD 777 (Rev 02/19)                 **POLICE DEPARTMENT COPY**

DEN008346

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

GO # 20- 3336789                          AB # 533 784

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| Moran | Haley | ▮▮▮▮ | |

Armed with

| Location of Arrest | | Arrest Date | Arrest Time |
|---|---|---|---|
| 10th / Acoma | | 5/31/20 6/1/20 | 0100 0100 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| Johnson | Jeremiah | | 14615 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/01/20 0100 ☐ am ☐pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 0100   hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

14615

I affirm this information to be true and correct

DEN008347

## City and County of Denver Unified Summons and Complaint   GO #: _20 - 333 6795_  AB #: 533937

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

| | | |
|---|---|---|
| Last Name: MORTL | First Name: ERIC | Middle: |
| Home Address: 1920 S. UNIVERSITY # 602 | City: DENVER | State: Co   Zip:   Phone: |
| Drivers License #: | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In   ☑ Jailed   ☐ Existing AB # |

Victim Name(s) Only: CITY & COUNTY OF DENVER

| Location of Offense: 14th / SHERMAN | Offense Date: 6 11 20 | Offense Time: 0030 MM | Domestic Violence Offense ☐ Yes ☑ No |
|---|---|---|---|

| COLORADO REVISED STATUTES (CRS) | | | DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** | **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license | ☐ 34-61 | UC | Curfew |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 44-3-901(1)(h) | M1 | Sale of Alcohol without a License | ☐ 38-31 | UC | Interference |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | ☐ 38-32 | UC | Resistance |
| ☐ 18-3-206 | M3 | Menacing | ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 | ☐ 38.51.5 | UC | Shoplifting |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 | ☐ 38.51.8 | UC | Petty Theft |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 | ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 18-7-201 | M3 | Prostitution | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | ☐ 38-93 | UC | Assault |
| ☐ 18-8-103 | M2 | Resisting Arrest | ☐ 38-93.1 | UC | Public Fighting |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer | ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification | ☐ 38-99 | UC | Urinating in Public |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon | ☐ 38-115 | UC | Trespass |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs | ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se | ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | ☐ 39-3 | UC | Park Curfew |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage | ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | ☑ 1-13 | | EMERGENCY CURFEW |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | ☑ 38-31 | | FAIL TO OBEY LAWFUL ORDER |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | ☐ | | |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol | ☐ | | |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☑ 25-14-208(2),(3) | PO2 | Smoking where prohibited | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense | ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | | | ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ | | | ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | | | ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | | | ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | | ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/1/20, **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date   If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: KRAUSE   Badge#: 18003 | Served By DH   0405   Date 6/1/20 |

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1   2

GO # 20-333672-9   AB # 533937

**DEFENDANT**

| Last Name MORTL | First Name ERIC | Middle ▮ |
| Armed with | | |

| Location of Arrest 14th / SHERMAN | | Arrest Date 5/31/20 | Arrest Time |

**OFFICER MAKING STATEMENT**

| Last Name HARRIS | First Name DAVID | Middle | Serial No 07409 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/1/20 at 0030 ☒ am ☐ pm at or near the location of 14th / SHERMAN in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
| --- | --- |
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

☒ Statement of Probable Cause   ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 0030 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

D K   07409

I affirm this information to be true and correct

DEN008615

# City and County of Denver Unified Summons and Complaint GO # 2020 334213 AB # 534202

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | |
|---|---|
| Last Name MULLIN | First Name ARTHUR  Middle ELLIOTT |
| Home Address 1405 Holland St | City Lakewood  State CO  Zip 80215  Phone 303-515-9214 |
| Drivers License # ▓▓▓ | Vehicle License # (Required for Title 42 offenses)  ☑ Order-In  ☐ Existing AB  ☑ Jailed  # |
| Victim Name(s) Only City & County of Denver | |
| Location of Offense E. Colfax Ave / N. Pearl St | Offense Date 05/30/2020  Offense Time 2200  Domestic Violence Offense ☐ Yes ☑ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | Gen Penalty - Emergency Curfew Order |
| ☑ 38-31(c) | UC | Failure to Obey lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 06-29-2020 AT 1:00pm LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Det Kimberly Hanson for officer Logan #18001  Badge#: 99027 | Served By Det K Hanson 99027 Date 05/30/20 |

DPD 777 (Rev 02/19)  POLICE DEPARTMENT COPY  DEN008707

**DENVER POLICE DEPARTMENT GO REPORT**

Sheet _____ of _____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|
| Street | bodily | |

**ARRESTEE**

| SSN | | | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | |
|---|---|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | | 5-10 | 190 | Bro | Bro | Self Employed | Photographer |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|

**VICTIM**

| | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|---|---|

Victim # _____ of _____

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| City & County of Denver | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

| **Injury Type** | | **Relationship of Victim (#_____) to Arrestee (#_____)** | | |
|---|---|---|---|---|
| ☐M - Other Minor Injury ☐N - None | ☐AQ - Acquaintance ☐BE - Babysitee (Baby only) ☐BG - Boy/Girlfriend ☐CF - Child of BF/GF above ☐CH - Child ☐CS - Common-Law ☐EE - Employee | ☐ER - Employer ☐FR - Friend ☐GC - Grandchild ☐GP - Grandparent ☐HR - Same sex ☐IL - In-Law ☐NE - Neighbor | ☐OF - Other Family ☐OK - Otherwise Known ☐PA - Parent ☐RU - Relationship Unknown ☐SB - Sibling ☐SC - Stepchild ☐SE - Spouse | ☐SP - Stepparent ☐SS - Stepsibling ☐ST - Stranger ☐VO - Victim Was Suspect ☐XS - ExSpouse OTHER _____ |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | | Year |
|---|---|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | | Make | Model | Color TOP/BOTTOM | Body Style | |

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | | | | VIN | | | |
|---|---|---|---|---|---|---|---|

**ADDITIONAL ENTITY**

| ☐WITNESS ☐VICTIM | # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See PC Statement

Officer Wegen # 1802 -DPD

| | Reason for Paper Report | Veh. Unit # |
|---|---|---|
| | Mastrie | |

DEN008708

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT     Page 1 of 2

GO # 2020-334213          AB # 534202

**DEFENDANT**

| Last Name MULLIN | First Name ARTHUR | Middle ELLIOTT | |
|---|---|---|---|

Armed with    n/a

| Location of Arrest E Colfax Ave / N Pearl St | Arrest Date 5/30/20 | Arrest Time 2200 |
|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name LOGAN | First Name | Middle | Serial No 18001 |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of          at          ☐ am ☐ pm at or near the location of E Colfax Ave N Pearl St     in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/30/20 at 2200 hours the listed suspect was given multiple orders by Off Logan 18001 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct
Det Kimberly Hansen 99027
Mass Arrest Team

DPD 287 (Rev 08/17)                                                          DEN008709

**City and County of Denver Unified Summons and Complaint**   GO #: 20- 341172   AB #: 534511

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name NILES | First Name GRAHAM | Middle ROBINSON | DOB ▉ |
| Home Address 2670 TENNYSON ST | City DENVER | State CO | Zip 80212 | Phone 3104608605 |
| Drivers License # ▉ | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☐ Jailed | ☐ Existing AB |
| Victim Name(s) Only | | |

| Location of Offense 17TH / LINCOLN | Offense Date 06/02/20 | Offense Time 2140 | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|---|

| COLORADO REVISED STATUTES (CRS) | | | DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** | **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M I | Working as an Escort or Escort Bureau Runner without a license | ☐ 34-61 | UC | Curfew |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 44-3-901(1)(h) | M1 | Sale of Alcohol without a License | ☐ 38-31 | UC | Interference |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | ☐ 38-32 | UC | Resistance |
| ☐ 18-3-206 | M3 | Menacing | ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 | ☐ 38-51.5 | UC | Shoplifting |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 | ☐ 38-51.8 | UC | Petty Theft |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 | ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 18-7-201 | M3 | Prostitution | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | ☐ 38-93 | UC | Assault |
| ☐ 16-8-103 | M3 | Resisting Arrest | ☐ 38-93.1 | UC | Public Fighting |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer | ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification | ☐ 38-99 | UC | Urinating in Public |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon | ☐ 38-115 | UC | Trespass |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | ☐ 38-117(u) | UC | Flourishing a Weapon |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs | ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se | ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | ☐ 39-3 | UC | Park Curfew |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 42-4-1602 | T1 | Duty in Accident Involving Property Damage | ☐ 39-17(n) | UC | Glass Bottle Prohibited in Park |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | ☑ 1-13 | | VIOLATION EMERGENCY CURFEW |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | ☐ | | |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | ☐ | | |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol | | | |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense | ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | | | ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ | | | ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | | | ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | | | ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | | ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/13/20, **AT** 1:00PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the Defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer GRENFELL    Badge#: 18049

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By ARMSTRONG    Date 060220

DEN008833

DPD 777 (Rev 02/19)    POLICE DEPARTMENT COPY

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

20-341172          534511

NILES          GRAHAM          ROBINSON

17TH / LINCOLN          06/02/00   2140

ARMSTRONG          JAMES          13053

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am an officer for the City and County of Denver, Colorado, and the above named person the above named that, from a certain date, at the 06/02/00 2140 I am certain that near the location of 17TH / LINCOLN in the City and County of Denver, State of Colorado.

1-13          GENERAL PENALTY EMERGENCY CURFEW ORDER

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 05/30/2020, the Mayor of the City and County of Denver issued an emergency curfew order stating that no person(s) will be out in a public place, including streets and public right of ways, between 2100 hour and 0500 hours from this date until 06/04/2020.

On 06/02/2020 at 2140 hours, the listed suspect was contacted at 17th / Lincoln in the City and County of Denver, State of Colorado in violation of the emergency curfew order and he is arrested by uniformed officers at that location.

I affirm this information to be true and correct

Signature of Affiant

Subscribed under oath before me on          06/02/20          2325
Date

Judge or Notary Public          My Commission Expires

ARREST WARRANT

DEN008834

## City and County of Denver Unified Summons and Complaint  GO #: 2020  3336793  AB #: 533926

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

| Last Name | First Name | Middle |
|---|---|---|
| OCONNOR – ECCLES | SHANE | |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 4175 E MEXICO AVE | DENVER | CO | 80222 | |

| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☐ Jailed | ☐ Existing AB # |
|---|---|---|---|
| | | | |

Victim Name(s) Only  CITY & COUNTY OF DENVER

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| E 15TH AVE & N. PENNSYLVANIA ST. | 5/31/20 | 2215 | ☐ Yes ☒ No |

### COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M1 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38 51.5 | UC | Shoplifting |
| ☐ | 38 51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 38-31(c) | UC | DISOBEY LAWFUL ORDER |
| ☒ | 1-13 | UC | CURFEW |
| ☐ | | | |
| ☐ | | | |
| ☐ | 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

#### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON __7/8/20__, AT __1300__ LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POST BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: VALENTINE  Badge#: 15060 | Served By ___ 98032  Date 6/1/20 |

DPD 777 (Rev 02/19)  |  POLICE DEPARTMENT COPY  |  DEN008352

533926

OCONNOR - ECCLES                    SHANE

E 13rd Ave & N Pennsylvania St                          5/8/20
                                                        2215

STAAD                              2                    98032

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

E 13th Ave & N Pennsylvania St          City and County of Denver, State of Colorado

| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/8/20 the Mayor of the City and County of Denver issued an emergency curfew order stating all persons will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/8/20 at 2000 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/8/20 at 2215 hours the arrested suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

98032

**City and County of Denver Unified Summons and Complaint**   GO #: 20 - 034815   AB #: 534501

In the County Court in and for the City and County of Denver, State of Colorado, The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name OFFERDAHL | First Name AMANDA | Middle |

Home Address 4045 PIPESTEM Dr.   City COLO SPRGS   State CO   Zip 80925   Phone 203 213 7292

Drivers License #   Vehicle License # (Required for Title 42 offenses)   ☑ Order-In   ☐ Existing AB
☐ Jailed   #

Victim Name(s) Only
State of Colorado

Location of Offense   400 BLK N BROADWAY   Offense Date OL 02 12 20   Offense Time 0009   Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| | | VIOLATION(S) | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(l) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1)(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1)(2)(d) | M3 | Theft – $300-$750 |
| ☐ | 18-4-401(1)(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1)(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1)(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1)(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(lV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a)(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4 1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4 1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(i)(l) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | | VIOLATION(S) | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ | 1-13 | | VIOLATING EMERGENCY CURFEW |
| ☐ | | | |
| ☑ | 38-31(c) | UC | Failure to Obey a Lawful Order |
| ☐ | 44-3-901(1)(i)(l) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | UC | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON ___/___/___, AT _____ LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Officer: _____   Badge#: 14023   Served By: WP   Date 6-2-20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008825

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT        Page 1 of 2

GO # 20-339815 ,           AB # 534501

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| Offerdahl | Amanda | | ▓▓▓ |
| Armed with | | | |

| Location of Arrest | | Arrest Date | Arrest Time |
|---|---|---|---|
| 1400 blk N Broadway | | 6/2/20, 08 | 0009 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No |
|---|---|---|---|
| Wheeler | Michael | | 06011 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/2/2021 1209 ☒ am ☐ pm at or near the location of 1400 blk N Broadway in the City and County of Denver, State of Colorado

**VIOLATION(S)** **DESCRIPTION**

| 1-13 | General Penalty Emergency Curfew Order |
|---|---|
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area

On 6/02/20 at 0009 hours the listed suspect was given multiple orders by Detective Potter # 14023 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

06011

6/2/20 , 0159

DPD 287 (Rev 04/17)

DEN008826

Case No. 1:20-cv-01878-RBJ   Document 91-34   filed 04/26/21   USDC Colorado   pg 47 of 77

**City and County of Denver Unified Summons and Complaint**   GO # 20-537102   AB #: 534003

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name Oropeza | First Name Sergio | Middle Francisco | DOB |
|---|---|---|---|

| Home Address 2667 W Evans Ave Apt 301 | City Denver | State CO | Zip 80219 | Phone |
|---|---|---|---|---|

| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☒ Jailed | ☐ Existing AB # |
|---|---|---|---|

Victim(s) Only

| Location of Offense 1000 BLK N. Broadway St | Offense Date 05/31/2020 | Offense Time | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|---|

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T2 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☒ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency order |
| ☐ 38-31(c) | UC | Failure to obey lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/06/20, **AT** 0800 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: K. Bridges   Badge#: 18017 | Served By   Date 05/31/20 |

DPD 777 (Rev 02/19)      **POLICE DEPARTMENT COPY**

DEN008643

**DENVER POLICE DEPARTMENT GO REPORT**   Sheet ____ of ____

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☒ None (If checked, explain in Narrative) |
|---|---|---|---|
| | Sidewalk | None | |

### ARRESTEE

| SSN | | | | | | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | |
|---|---|---|---|---|---|---|---|---|
| Sex: M | Race: W | Ethnicity: H | Height: 5'7" | Weight: 145 | Hair: BLK | Eyes: Bro | Work/School Name | Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | | Clothing | | |

### VICTIM

| | | | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|---|---|---|---|
| Victim # ____ of ____ | | | | | | | | |
| Name (Last, First, Middle) or Business | | | DOB / Age | | Driver's License # + State | | | SSN |
| Home Address | | | City | | | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | | | Clothing | | | Misc | |

| Injury Type | Relationship of Victim (#_____) to Arrestee (#_____) | | | |
|---|---|---|---|---|
| ☐ M- Other Minor Injury<br>☐ N - None | ☐ AQ - Acquaintance<br>☐ BE - Babysitee (Baby only)<br>☐ BG - Boy/Girlfriend<br>☐ CF - Child of BF/GF above<br>☐ CH - Child<br>☐ CS - Common-Law<br>☐ EE - Employee | ☐ ER - Employer<br>☐ FR - Friend<br>☐ GC - Grandchild<br>☐ GP - Grandparent<br>☐ HR - Same sex<br>☐ IL - In-Law<br>☐ NE - Neighbor | ☐ OF - Other Family<br>☐ OK - Otherwise Known<br>☐ PA - Parent<br>☐ RU - Relationship Unknown<br>☐ SB - Sibling<br>☐ SC - Stepchild<br>☐ SE - Spouse | ☐ SP - Stepparent<br>☐ SS - Stepsibling<br>☐ ST - Stranger<br>☐ VO - Victim Was Suspect<br>☐ XS - ExSpouse<br>OTHER _____ |

### VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year |
|---|---|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | | Make | Model | Color TOP/BOTTOM | Body Style | |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | | Identifying Characteristics or Bicycle | | | Partial Plate Y/N | |
| License Number | License State | License Year | License Type | | License Number | License State | License Year | License Type | |
| V I N | | | | | V I N | | | | |

### ADDITIONAL ENTITY

| ☐ WITNESS ☐ VICTIM | | | # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | |
|---|---|---|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | | | | DOB / Age | | Driver's License # + State | |
| SSN | Home Address | | | City | | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | | | Clothing | | | | |
| Miscellaneous | | | | INJURY TYPE If Victim, From Above List | | | RELATIONSHIP If Victim, From Above List | |

### PROPERTY

| PROPERTY DESCRIPTION<br>Make, Size, Type, Color, etc. | Property Status Codes<br>2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

### NARRATIVE

See Probable Cause Statement

01-06-20 05:52

POLICE DEPARTMENT COPY

| Reason for Paper Report: Off Duty, etc.: | Veh. Unit # |
|---|---|
| Massar | T4369 |

DEN008644

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

GO # 20-337902          AB # 534003

**DEFENDANT**

| Last Name | propeza | First Name, | Sergio | Middle | Fin | |
|---|---|---|---|---|---|---|

Armed with   N/A

| Location of Arrest | 1000 Blk N Broadway St | Arrest Date 5/31/20 | Arrest Time 2315 |
|---|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name | Bridges | First Name | Kenneth | Middle S | Serial No P18017 |
|---|---|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ ☐ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2315 hours the listed suspect was given multiple orders by Officer Bridges and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

# City and County of Denver Unified Summons and Complaint

GO #: 20-355 605   AB #: 534246

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name O'ROURKE | First Name AlexANDRA | Middle Joyce |
| Home Address 10000 E. ALAMEDA AVE #832 | City Denver | State CO | Zip 80247 | Phone 505 730.4993 |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☐ Jailed | ☐ Existing AB # |

| | |
|---|---|
| Victim Name(s) Only CITY & COUNTY OF DENVER | |
| Location of Offense 1500 PENNSYLVANIA ST. | Offense Date 5/30/20 | Offense Time 2330 | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38.51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | | GENERAL PENALTY EMERGENCY ORDER |
| ☒ | 38-31(c) | | FAILURE TO OBEY A LAWFUL ORDER |
| ☐ | | | |
| ☐ | 44-3-901(1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 6/30/20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| | |
|---|---|
| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
| Officer: SANDOVAL    Badge#: 9062 | Served By SK 96017    Date 5-31-20 |

DPD 777 (Rev 02/19)     POLICE DEPARTMENT COPY

DEN008739

**DENVER POLICE DEPARTMENT GO REPORT**   Sheet _____ of _____

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|---|
| | ROADWAY | | |

**ARRESTEE**

| SSN | | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|---|---|---|
| Sex FEM | Race W | Ethnicity | Height 5-8 | Weight 180 | Hair BLN | Eyes HZL | Work/School Name | Work/School Address |

| Work/School Phone | Scars / Marks / Tattoos | Clothing BLACK PANTS / GRAY SHIRT |
|---|---|---|

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Victim # _____ of _____

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| CITY + COUNTY OF DENVER | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

| Injury Type | Relationship of Victim (#____) to Arrestee (#____) | | | |
|---|---|---|---|---|
| ☐M - Other Minor Injury | ☐AQ - Acquaintance | ☐ER - Employer | ☐OF - Other Family | ☐SP - Stepparent |
| ☒N - None | ☐BE - Babysitee (Baby only) | ☐FR - Friend | ☐OK - Otherwise Known | ☐SS - Stepsibling |
| | ☐BG - Boy/Girlfriend | ☐GC - Grandchild | ☐PA - Parent | ☐ST - Stranger |
| | ☐CF - Child of BF/GF above | ☐GP - Grandparent | ☐RU - Relationship Unknown | ☐VO - Victim Was Suspect |
| | ☐CH - Child | ☐HR - Same sex | ☐SB - Sibling | ☐XS - Ex Spouse |
| | ☐CS - Common-Law | ☐IL - In-Law | ☐SC - Stepchild | OTHER _____ |
| | ☐EE - Employee | ☐NE - Neighbor | ☐SE - Spouse | |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | | Year |
|---|---|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | | Make | Model | Color TOP/BOTTOM | Body Style | |
| Identifying Characteristics or Bicycle | | Partial Plate Y/N | | | Identifying Characteristics or Bicycle | | Partial Plate Y/N | | |
| License Number | License State | License Year | License Type | | License Number | License State | License Year | License Type | |
| VIN | | | | | VIN | | | | |

**ADDITIONAL ENTITY**

| ☐WITNESS ☐VICTIM | | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|
| # _____ of _____ | | | |

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| SANDOVAL #17062 (OFFICER) | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See P. ... STATEMENT

| | | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|---|---|

R.i.o   DEN008740

POLICE DEPARTMENT COPY

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT     Page 1 of 2

GO #                                    AB #

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| | | | |

| Armed with |
|---|
| |

| Location of Arrest | Arrest Date 5/30/20 | Arrest Time |
|---|---|---|
| | | |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| | | | |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ ☐ am ☐pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/30/20 at _____ hours the listed suspect was given multiple orders by _____ and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DPD 287 (Rev 08/17)

DEN008741

# City and County of Denver Unified Summons and Complaint   GO # 20-3336797   AB # 533934

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name: Ortiz | First Name: Ulyses | Middle: |
| Home Address: 8885 E midway blvd # 1543 | City: Denv | State: Co   Zip: 80239   Phone: |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In   ☒ Jailed   ☐ Existing AB # |

Victim Name(s) Only

| Location of Offense: IT M / Logan | Offense Date: 06/01/20 | Offense Time: 6100 | Domestic Violence Offense: ☐ Yes   ☒ No |
|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38.51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | UC | General Penalty Emergency Curfew order |
| ☐ | | | |
| ☒ | 38-31(c) | UC | Failure to obey a lawful order |
| ☐ | | | |
| ☐ | 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/08/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Snarlea v    Badge#: 1227 | Served By: J Johnson 1405  Date 06 01 20 |

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

GO # 20-3336797     AB # 533434

**DEFENDANT**

| Last Name Ortiz | First Name Ulyses | Middle | DOB ▮ |
|---|---|---|---|

Armed with

| Location of Arrest 11th Logan | Arrest Date 6/01/20 | Arrest Time 6100 |
|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name Johnson | First Name Jeremiah | Middle | Serial No. 14015 |
|---|---|---|---|

**COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT**

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/01/20 at 0100 ☐ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
|  |  |
|  |  |

☒ Statement of Probable Cause     ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/01/20 at _____ hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

14015

I affirm this information to be true and correct

DEN008613

DPD 287 (Rev 08/17)

**City and County of Denver Unified Summons and Complaint** GO #: 20-3536774   AB #: 533739

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | | |
|---|---|---|---|
| Last Name OTT | First Name Cory | Middle Phillip | DOB |
| Home Address 11551 LAMAR ST | City Westminster | State CO | Zip 80020 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In   ☑ Jailed   ☐ Existing AB # |

Victim Name(s) Only: City + County of Denver

Location of Offense: E. COLFAX + LOGAN ST

| Offense Date 05/31/20 | Offense Time | Domestic Violence Offense ☐ Yes  ☐ No |

| COLORADO REVISED STATUTES (CRS) | | | DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** | **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license | ☐ 34-61 | UC | Curfew |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License | ☐ 38-31 | UC | Interference |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | ☐ 38-32 | UC | Resistance |
| ☐ 18-3-206 | M | Menacing | ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 | ☐ 38 51 5 | UC | Shoplifting |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 | ☐ 38 51 8 | UC | Petty Theft |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 | ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 18-7-201 | M3 | Prostitution | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | ☐ 38-93 | UC | Assault |
| ☐ 18-8-103 | M2 | Resisting Arrest | ☐ 38-93 1 | UC | Public Fighting |
| ☐ 18-8-104(1)(a) | M | Obstructing a Peace Officer | ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification | ☐ 38-99 | UC | Urinating in Public |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon | ☐ 38-115 | UC | Trespass |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs | ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se | ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | ☐ 39-3 | UC | Park Curfew |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage | ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | ☑ 1 - 13 | UC | Curfew |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | ☑ 38-31 C | UC | FAILure to OBey LAWFul order |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | ☐ | | |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol | ☐ | | |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | ☐ 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense | ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | | | ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ | | | ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | | | ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | | | ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | | ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20 , **AT** 1 pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: #FC Holmes · Parker PD   Badge#: | Served By D Amon 95045   Date 6/1/2020 |

DPD 777 (Rev 02/19)                    POLICE DEPARTMENT COPY                    DEN008356

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**    Page 1 of 2

GO # 20-333 6774          AB #

**DEFENDANT**

| Last Name OTT | First Name Cory | Middle Phillip | ⬛ |

Armed with

| Location of Arrest  E. Colfax / Logan ST | Arrest Date 5/31/20 | Arrest Time |

**OFFICER MAKING STATEMENT**

| Last Name Danculin | First Name Vicente | Middle | Serial No. 85045 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT
I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of ___ at ___ ☐ am ☐ pm at or near the location of ___ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2200 hours the listed suspect was given multiple orders by ___ and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

Danm 85045

DEN008357

DPD 297 (Rev 08/17)

**City and County of Denver Unified Summons and Complaint**  GO #: 20-337860  AB #: 534051

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | |
|---|---|---|---|
| Last Name: Pace | First Name: Logan | Middle | |
| Home Address: Transient | City: Denver | State: CO | Zip | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Mailed  ☐ Existing AB # | | |
| Victim Name(s) Only: City & County of Denver | | | |
| Location of Offense: W 14th Ave / N Acoma St | Offense Date: 5/31/20 | Offense Time: 2336 | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M1 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | M | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(l)(l) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38.51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | UC | General Penalty Emergency Curfew order |
| ☒ | 38-31(c) | UC | failure to obey a lawful order |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 8-6-20, **AT** 130 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Cochran   Badge #: 17681 | Served By: Keith   Date: 6/1/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008362

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

2C-3375GC                        534051

Last Name   Pace          First Name   Logan

N/A

W 10TH Ave / Acoma St

OFFICER    Last Name  Keeler      First Name  Darrick    Middle     Serial  3019

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31/20 at 2330 ☐ in/ ☒ in, at or near the location in W 10TH Ave / Acoma St  in the City and County of Denver, State of Colorado.

| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
|  |  |
|  |  |
|  |  |

☒ Statement of Probable Cause         ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 1800 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 05/31/20 at 2330  hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

D. Keeler  3019
3219  6/1/20

DEN008363

# City and County of Denver Unified Summons and Complaint

GO #: *20 - 37871*  AB #: **53421**

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name **Poole** | First Name **Danielle** | Middle |

Home Address *12 to   N   Marion   St #406*

| City **Denver** | State **Co** | Zip **80205** | Phone |
|---|---|---|---|

Drivers License #

Vehicle License # *(Required for Title 42 offenses)* ☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only

Location of Offense *14th / Pearl*

| Offense Date *06 / 01 / 20* | Offense Time *0110* | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11 8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11 8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a) (b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ *1 - 13* | | *UC General Penalty Emergency Curfew Order* |
| ☐ | | |
| ☒ *38-31(c)* | *UC* | *Failure to Obey a lawful order* |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** *07 / 09 / 20*, **AT** *1300* **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: *Hvalson*   Badge#: *1011*

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By *J. John Son 14015*   Date *06/01/20*

DPD 777 (Rev 02/19)          **POLICE DEPARTMENT COPY**

DEN008340

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 20-337871    AB # 534219

| Last Name | First Name | Middle |
|---|---|---|
| Poole | Danielle | ▮▮▮▮ |

Armed with

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 14th / Pearl | 5-31-20 06/01/20 | |

**NG STATEMENT**

| Last Name | First Name | Middle | Serial No |
|---|---|---|---|
| Johnson | Jeremiah | | 14015 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 06/01/20, at ☐ am ☐ pm at or near the location of 14th / Pearl    in the City and County of Denver, State of Colorado.

| EATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 0110  hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

*[signature]* 14015

I affirm this information to be true and correct

DEN008341

# City and County of Denver Unified Summons and Complaint

GO #: 20-338044   AB #: 534031

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: Powell | First Name: Rock | Middle: E | DOB |
| Home Address: 17188 Oliveto Ave | City | State: AZ | Zip: 85138 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed | ☐ Existing AB # |
| Victim Name(s) Only: City & County of Denver | | |
| Location of Offense: E 14th Ave / N Grant St | Offense Date: 7 31 20 | Offense Time: 2300 | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(i) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M1 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(l) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3 2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ I-13 | UC | General disorderly Emergency Curfew order |
| ☒ 38-31(c) | UC | failure to obey a lawful order of an ... |
| ☐ 44-3-901(1)(k)(l) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 5 31 20, **AT** 1800 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered against you and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Weinheimer   Badge#: 18-015 | Served By: Keeler   Date 13d9 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008654

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 20-338044

AB # 534031

**DEFENDANT**

| Last Name | Powell | First Name | Rock | Middle | A | DOB |
|---|---|---|---|---|---|---|

| Armed with | N/A | | | | |
|---|---|---|---|---|---|

| Location of Arrest | E 14th Ave | | Arrest Date 5/31/20 | Arrest Time 2300 |
|---|---|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name | Keeton | First Name | Derrick | Middle | Serial No. 13019 |
|---|---|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31/20 at 2300 ☐ am ☒ pm at or near the location of E 14th Ave Grant in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date u til June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2300 hours the listed suspect was given multiple orders by Weinheimur and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

Keeton 13019
6/1/20 0457

DEN008655

**City and County of Denver Unified Summons and Complaint**   GO #: 20- 339954   AB #: 533841

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | | |
|---|---|---|---|
| Last Name *Preza* | First Name *Selina* | Middle | DOB |

Home Address *1548 N. Ogden St*   City *Denver*   State *Co*   Zip *80218*   Phone

Drivers License #   Vehicle License # (Required for Title 42 offenses)  ☐ Order-In  ☐ Existing AB
☑ Jailed   #

Victim Name(s) Only *City & County of Denver*

Location of Offense *1200 blk Grant St.*   Offense Date *6 2 20*   Offense Time *0100*   Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3 Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1)(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1)(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1)(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1)(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1)(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1)(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a).(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1) (2)(a) | T2 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a).(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2).(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Valid License |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 38-31(c) | UC | *Failure to obey lawful order* |
| ☑ 1-13 | UC | *Gen Penalty Emer Curfew* |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a).(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2) (3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** *7/1/20* **AT** *1 Pm* **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer _____   Badge# *90024*

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law

Served By _____ *9029*   Date *6-2-20*

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008535

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT     Page 1 of 2

GO # 20-339954     AB # 533841

**DEFENDANT**

| Last Name | PRYOR | | First Name | SEINA | Middle | |
| Armed with | | | | | | |

| Location of Arrest | 1200 GRANT St. | | Arrest Date 6/2 20 | Arrest Time 0100 |

**OFFICER MAKING STATEMENT**

| Last Name | MATHENS | | First Name | MAEL | Middle | Serial No. |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT
I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/2/20 / □ am □pm at or near the location of 1200 GRANT St., in the City and County of Denver, State of Colorado

**VIOLATION(S)**

| VIOLATION(S) | DESCRIPTION |
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/02/20 at 0100 hours the listed suspect was given multiple orders by SULLY and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

Ofc: SULLY #19001

I affirm this information to be true and correct

DPD 287 (Rev 03/17)

DEN008536

# DPD MASTER CARD

DPD

FD-249 (Rev 5-15-17)   1110-0046

Arrest Number:   20-390028

SIGNATURE OF PERSON FINGERPRINTED

**Classed By**

**Searched By**

LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

ALIASES/MAIDEN

**NCIC**

UNIVERSAL CONTROL NO

STATE IDENTIFICATION NO

SOCIAL SECURITY NO

REDONDO-BERRIOS, PATRICIA

SUBMISSION

APPROXIMATE CLASS

AMPUTATION   SCAR

LAST NAME, FIRST NAME, MIDDLE NAME, SUFFIX

LEAVE BLANK

**FPC**

| DATE OF BIRTH | | | SEX | RACE | HEIGHT | WEIGHT | EYES | HAIR |
|---|---|---|---|---|---|---|---|---|
| MM | DD | YY | | | | | | |
| 09-13-1998 | | | F | W | 500 | 145 | BRO | BRO |

DEN008523

# City and County of Denver Unified Summons and Complaint  GO #: 20-3336776  336776  AB #: 533829

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | Redondo-Berrios | First Name | Patricia | Middle | Maris | DO |
|---|---|---|---|---|---|---|

| Home Address | 3440 Youngfield St #145 | City | | State | Zip | Phone |
|---|---|---|---|---|---|---|

| Drivers License # | | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-in ☐ Jailed | ☐ Existing AB # |
|---|---|---|---|---|

| Victim Name(s) Only | |
|---|---|

| Location of Offense | 10ᵗʰ / Acoma | Offense Date 6/1/20 | Offense Time 0000 | Domestic Violence Offense ☐ Yes ☐ No |
|---|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(d) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | Curfew Order |
| ☑ 38-31 (C) | UC | obey lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 7/7/20, AT 130 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: J. Greg Fiardo   Badge#: 13060 | Served By ___   Date 6-1-20 |

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

GO #   20-3336776   AB #   533829

**DEFENDANT**

Last Name   Redondo-Berrios   First Name Patricia   Middle. Marm

Armed with   Arrest Date 5/31/20 6-1-20   Arrest Time 0000

Location of Arrest   10th / Acoma

**OFFICER MAKING STATEMENT**

Last Name   Lefebre   First Name   Middle   Serial No. 16017

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of   at   ☐ am ☐ pm at or near the location of   in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause   ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 6-1-20 at 0000 hours the listed suspect was given multiple orders by Lefebre   and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008525

**City and County of Denver Unified Summons and Complaint** GO #: 20-338010   AB #: 534027

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name **Reese** | First Name **Nicholas** | Middle **L** | DOB |
| Home Address **5305 Scranton Ct** | City **Denver** | State **CO** | Zip **80239** | Phone **636-359-0941** |
| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☒ Jailed | ☐ Existing AB # |

Victim Name(s) Only **City & County of Denver**

Location of Offense **11th Ave / Broadway**   Offense Date **6/1/20**   Offense Time **0100**   Domestic Violence Offense ☐ Yes ☒ No

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M1 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M3 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T2 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51 5 | UC | Shoplifting |
| ☐ 38.51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)1 | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Soliciting or offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3 2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | **General Penalty Emergency Curfew order** |
| ☒ 38-31(c) | UC | **Failure to obey Lawful order** |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** **7/6/20**, AT **1300** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: **Bothwell**   Badge#: **16013** | Served By **Keaton**   Date **6/1/20** |

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 20-338010                    B # 534027

**DEFENDANT**

| | |
|---|---|
| Last Name Reese | Nicholas    Middle |
| Armed with N/A | |
| Location of Arrest 11th Ave / Broadway | Arrest Date 6/1/20    Arrest T 0100 |

**OFFICER MAKING STATEMENT**

| Last Name Keeten | First Name Derrick | Middle | Serial No. 13019 |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/1/20 at 0100 ☒ am ☐ pm at or near the location of 11th Ave / Broadway in the City and County of Denver, State of Colorado.

**VIOLATION(S)** | **DESCRIPTION**
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 0100 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

D. Keeten 13019
6-1-20  0306hrs

DEN008653

**City and County of Denver Unified Summons and Complaint**   GO #: 20 - 339087   AB #: 53394

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | RICE | First Name | ERICK | Middle | |
|---|---|---|---|---|---|

Home Address: 240 S. MONOCO PKWY #210   City: Den   State: Co   Zip: 80224   Phone:

Drivers License #:   Vehicle License # (Required for Title 42 offenses):   ☐ Order-In   ☐ Jailed   ☐ Existing AB #

Victim Name(s) Only: STATE of COLORADO CITY of DENVER

Location of Offense: E COLFAX @ N. OGDEN ST   Offense Date: 6 / 1 / 20   Offense Time: 2314   Domestic Violence Offense: ☐ Yes  ☑ No

| COLORADO REVISED STATUTES (CRS) | | | DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** | **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license | ☐ 34-61 | UC | Curfew |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License | ☐ 38-31 | UC | Interference |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | ☐ 38-32 | UC | Resistance |
| ☐ 18-3-206 | | Menacing | ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 18-4-401(1)(2)(c) | M3 | Theft – $50-300 | ☐ 38-51.5 | UC | Shoplifting |
| ☐ 18-4-401(1)(2)(d) | M2 | Theft – $300-$750 | ☐ 38-51.8 | UC | Petty Theft |
| ☐ 18-4-401(1)(2)(e) | M1 | Theft – $750-$2000 | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 18-4-501(1)(4)(a) | M3 | Criminal Mischief – Under $300 | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 18-4-501(1)(4)(b) | M2 | Criminal Mischief – $300-$750 | ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 18-4-501(1)(4)(c) | M1 | Criminal Mischief – $750-$1000 | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 18-7-201 | M3 | Prostitution | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | ☐ 38-93 | UC | Assault |
| ☐ 18-8-103 | | Resisting Arrest | ☐ 38-93.1 | UC | Public Fighting |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer | ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 18-8-111(1)(IV) | M2 | False Reporting to Authorities – Identification | ☐ 38-99 | UC | Urinating in Public |
| ☐ 18-12-105(1)(a)(b) | M2 | Unlawful Carrying of a Concealed Weapon | ☐ 38-115 | UC | Trespass |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs | ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence Per se | ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 42-4-1402(1)(2)(a) | T2 | Careless Driving – Motor Vehicle | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 42-4-1402(1)(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | ☐ 39-3 | UC | Park Curfew |
| ☐ 42-4-1601(1)(2)(a) | T1 | Duty in Accident Involving Injury | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage | ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | ☑ 1-13 | UC | GENERAL Penalty EMERG CURFEW ORDER |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | ☐ | | |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | ☑ 38-31(C) | UC | FAILURE TO OBEY A LAWFUL ORDER |
| ☐ 44-3-901 (1)(l)(I) | PO2 | Public Consumption of Alcohol | ☐ | | |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense | ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | | | ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ | | | ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | | | ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | | | ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | | ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7 / 8 / 20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: MOFFITT   Badge#: 16R02

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Det. S Duran   Date: 6-1-20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008622

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**   Page 1 of 2

GO # 20-339087     AB # 533945

**DEFENDANT**

| Last Name RICE | First Name ERICK | Middle ██████ |
|---|---|---|
| Armed with | | |

Location of Arrest   E COLFAX @ N. Ogden ST

| Arrest Date 6/1/20 | Arrest Time 2314 |

**OFFICER MAKING STATEMENT**

| Last Name Det. S. Duran | First Name | Middle | Serial No. 95702 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ ☐ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

· On 6/01/20 at 2314 hours the listed suspect was given multiple orders by Lt. Wyckoff and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

Douglas County ofc MOFFITT 16 R02 Contacted Suspect at listed Location, E Colfax @ N. Ogden ST and was in Violation of CURFEW ORDER.

I affirm this information to be true and correct

DPD 287 (Rev 08/17)

DEN008623

## City and County of Denver Unified Summons and Complaint   GO #: 20-335603   AB #: 534244

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | Robinson | First Name | Lelah | Middle | Luther |
|---|---|---|---|---|---|

| Home Address | 1550 Larimer St Apt 890 | City | Denver | State | CO | Zip | 80202 | Phone | |

Drivers License #

Vehicle License # (Required for Title 42 offenses)  ☐ Order-In  ☒ Jailed  ☐ Existing AB #

Victim Name(s) Only: City & County of Denver

Location of Offense: Colfax / Pennsylvania

Offense Date: 5 30 20   Offense Time: 2345   Domestic Violence Offense: ☐ Yes  ☒ No

### COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☒ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | F-13 | UC | General Penalty Emergency Curfew order |
| ☐ | | | |
| ☒ | 38-31(c) | UC | failure to obey lawful order |
| ☐ | | | |
| ☐ | 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/30/20 **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Keeton   Badge#: 13019 | Served By Keeton   Date 5/30/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008733

**DENVER POLICE DEPARTMENT GO REPORT**

Sheet _____ of _____

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|---|
| | Street | | |

### ARRESTEE

| SSN | | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | B | N | 5-08 | 170 | BLK | BRO | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|

### VICTIM

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Victim # _____ of _____

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| City & County of Denver | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

#### Injury Type / Relationship of Victim (#_____ ) to Arrestee (#_____ )

| Injury Type | Relationship of Victim (#_____ ) to Arrestee (#_____ ) | | |
|---|---|---|---|
| ☐ M- Other Minor Injury | ☐ AQ- Acquaintance | ☐ ER - Employer | ☐ OF - Other Family |
| ☐ N- None | ☐ BE - Babysitee (Baby only) | ☐ FR - Friend | ☐ OK - Otherwise Known |
| | ☐ BG - Boy/Girlfriend | ☐ GC - Grandchild | ☐ PA - Parent |
| | ☐ CF - Child of BF/GF above | ☐ GP - Grandparent | ☐ RU - Relationship Unknown |
| | ☐ CH - Child | ☐ HR - Same sex | ☐ SB - Sibling |
| | ☐ CS - Common-Law | ☐ IL - In-Law | ☐ SC - Stepchild |
| | ☐ EE - Employee | ☐ NE - Neighbor | ☐ SE - Spouse |

Additional relationship column: ☐ SP - Stepparent  ☐ SS - Stepsibling  ☐ ST - Stranger  ☐ VO - Victim Was Suspect  ☐ XS - Ex Spouse  OTHER _____

### VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year |
|---|---|---|---|

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | VIN |
|---|---|

### ADDITIONAL ENTITY

| ☐ WITNESS  ☐ VICTIM  # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

### PROPERTY

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned  4-Damaged/Destroyed  7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

### NARRATIVE

See PC Stmt

| | Reason for Paper Report | Veh. Unit # |
|---|---|---|

DEN008734

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**   Page 1 of 2

GO # 20-335603   AB # 536244

**DEFENDANT**

| Last Name | First Name | Middle |
|---|---|---|
| Robinson | Lelan | |

Armed with   N/A

| Location of Arrest | | Arrest Date | Arrest Time |
|---|---|---|---|
| Colfax | Pennsylvania | 5/30/20 | 2345 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| Keeton | Derrick | | 13019 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/30/20 at 2345 ☐ am ☒ pm at or near the location of Colfax / Pennsylvania in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/30/20 at 2345 hours the listed suspect was given multiple orders by Lt O'Donnell   and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

D. Keeton 13019
0015 5/31/20

DPD 287 (Rev 08/17)

DEN008735

# City and County of Denver Unified Summons and Complaint   GO #: 2020-335153   AB #: 512581

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | | |
|---|---|---|---|
| Last Name **Rodriguez** | First Name **Edward** | Middle **B** | DOB ▮ |
| Home Address **1017 S. Johnson St.** | City **Lakewood** | State **CO** | Zip **80226** | Phone **N/A** |

Drivers License # ▮   Vehicle License # *(Required for Title 42 offenses)*   ☐ Order-In   ☐ Existing AB   ☒ Jailed   #

Victim Name(s) Only **City & County of Denver**

Location of Offense **300 Blk E. Colfax Ave.**   Offense Date **5/3/20**   Offense Time **0022**   Domestic Violence Offense ☐ Yes ☒ No

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 38-31(c) | | Failure to obey lawful order |
| ☒ 1-13 | | General Penalty - emergency curfew |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 6/30/20, AT 1:00pm LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO.**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: ▮   Badge#: **15056**

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By **CBF / 04113**   Date **5/31/20**

DPD 777 (Rev 02/19)          **POLICE DEPARTMENT COPY**          DEN008400

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

**GENERAL**

Location Type: Alley, Residence, Business, etc.
Street

Weapon/Force Type

Gang: ☐ Related ☐ Motivated ☒ None
(If checked, explain in Narrative)

**ARRESTEE**

SSN

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex M | Race W | Ethnicity H | Height 5'7 | Weight 150 | Hair BRO | Eyes BRO | Work/School Name | Work/School Address |

Work/School Phone | Scars / Marks / Tattoos | Clothing

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Victim # _1_ of _1_

Name (Last, First, Middle) or Business: City & County of Denver | DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

### Injury Type
☐ M - Other Minor Injury
☐ N - None

### Relationship of Victim (#____) to Arrestee (#____)
☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee
☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor
☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse
☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER _____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☒ WITNESS ☐ VICTIM   # ___ of ___   Arrested Y/N   Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See PC statement

Reason for Paper Report: Off Duty, etc: | Veh. Unit #

POLICE DEPARTMENT COPY

DEN008401

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**   Page 1 of 2

GO # 20-335153       AB # 512581

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| Rodriguez | Edward | B | |

Armed with: N/A

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 300 blk, E. Colfax Ave. | 5/31/20 | 0022 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| Christian | | | 15056 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of        at      ☐ am ☐ pm at or near the location of                                in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 0010 hours the listed suspect was given multiple orders by officer Christian and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DPD 287 (Rev 08/17)

DEN008402