**City and County of Denver Unified Summons and Complaint**   GO #: _CO-537076_   AB #: **534478**

In the County Court in and for the City and County of Denver, State of Colorado  The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: Romero | First Name: James | Middle: Swiston Steven |
| Home Address: Penister | City: | State: Zip: Phone: |
| Drivers License #: | Vehicle License # *(Required for Title 42 offenses)*: | ☐ Order-In  ☐ Jailed  ☐ Existing AB # |
| Victim Name(s) Only: | | |
| Location of Offense: State of Colorado, City of Denver 1100 Blk Broadway / Acoma | Offense Date: 6 2 20  Offense Time: 1255 | Domestic Violence Offense ☐ Yes ☑ No |

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4-)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2).b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1)(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☑ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | General Public Curfew Order |
| ☐ 38-31(c) | UC | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** _7 6 20_, **AT** _1:00_ **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: ___   Badge# 97024

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By Kevin Watkins   Date 6/2/20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008810

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 20 - 339098          AB # 534478

**DEFENDANT**

| Last Name: Romero | First Name: James | Middle: Steven | DOB: ▮▮▮▮ |
|---|---|---|---|

Armed with:

| Location of Arrest: 1100 Blk Broadway / Acoma | Arrest Date 6/2/20 | Arrest Time 1255 |
|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name: Waters | First Name: Loyd | Middle: | Serial No. 97024 |
|---|---|---|---|

**COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT**

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/2/20 at 1255 ☒ am ☐ pm at or near the location of 1100 Blk Broadway / Acoma in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/0?/20 at 1255 hours the listed suspect was given multiple orders by the LEFOLE 16017 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008811

**City and County of Denver Unified Summons and Complaint** GO #: 20 — 337636 AB #: 533864

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: RUSELER First Name: JeFFREY Middle: PAUL MIcHAEL

Home Address: 5504 W. VIRGINIA Ave City: LAKewOOD State: CO Zip: 80226 Phone:

Drivers License #: Vehicle License # (Required for Title 42 offenses): N/A ☐ Order-In ☑ Jailed # ☐ Existing AB

Victim Name(s) Only: CITY + COUNTY OF DENVER

Location of Offense: E. 13th Ave + PeNNSYLVANIA ST.
Offense Date: 5/31/20 Offense Time: 2215
Domestic Violence Offense ☐ Yes ☑ No

| COLORADO REVISED STATUTES (CRS) | | | | DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|---|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** | | **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license | | ☐ 34-61 | UC | Curfew |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License | | ☐ 38-31 | UC | Interference |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | | ☐ 38-32 | UC | Resistance |
| ☐ 18-3-206 | M | Menacing | | ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 | | ☐ 38.51.5 | UC | Shoplifting |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 | | ☐ 38.51 8 | UC | Petty Theft |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 | | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 | | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 | | ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 | | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 18-7-201 | M3 | Prostitution | | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | | ☐ 38-93 | UC | Assault |
| ☐ 18-8-103 | M2 | Resisting Arrest | | ☐ 38-93 1 | UC | Public Fighting |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer | | ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification | | ☐ 38-99 | UC | Urinating in Public |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon | | ☐ 38-115 | UC | Trespass |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | | ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs | | ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se | | ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle | | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle | | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | | ☐ 39-3 | UC | Park Curfew |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury | | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage | | ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | | ☑ 1-13 | | GENERAL PENALTY EMERGENCY CURFEW ORDER |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | | ☐ | | |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | | ☑ 38-31(C) | | FAILURE TO OBEY A LAWFUL ORDER |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol | | ☐ | | |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | | ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | | ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License | | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | | ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense | | ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER | | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER | | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension | | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | | | | ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ | | | | ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | | | | ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | | | | ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | | | ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/8/20, **AT** 100 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.** IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: S. KIMBERLy Badge#: 96017

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By S. KImberly 96-17 Date 5-1-20

DPD 777 (Rev 02/19)  POLICE DEPARTMENT COPY  DEN008552

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT        Page 1 of 2

GO # 20-337636                    AB #

| DEFENDANT | | | |
|---|---|---|---|
| Last Name RUSELER | First Name JEFFREY | Middle PAUL MICHEAL | ████████ |
| Armed with N/A | | | |
| Location of Arrest E. 13th AVE & PENNSYLVANIA ST~ | | Arrest Date 5/31/20 | Arrest Time 2215 |

| OFFICER MAKING STATEMENT | | | |
|---|---|---|---|
| Last Name Kimberly | First Name Steve | Middle | Serial No. 96017 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of        at        ☐ am ☐ pm at or near the location of        in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

☒ Statement of Probable Cause            ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order is in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2215 hours the listed suspect was given multiple orders by Ofc. CARMODY and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

S Kimberly 96017

**City and County of Denver Unified Summons and Complaint**   GO # 2020-357748   AB # 533889

In the County Court in and for the City and County of Denver, State of Colorado  The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

| Last Name: Salas | First Name: Orlando | Middle | DOB |
|---|---|---|---|
| Home Address: Transient | City | State | Zip | Phone |
| Drivers License # | | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☒ Jailed | ☐ Existing AB  # |

| Victim Name(s) Only | | | |

| Location of Offense: 12th Ave / Lincoln St | Offense Date: 05/31/20 | Offense Time: 2245 | Domestic Violence Offense ☐ Yes  ☒ No |

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M1 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38.51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | | Emergency Curfew order |
| ☒ | 38-31(c) | | Failure to obey a lawful order |
| ☐ | | | |
| ☐ | 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/07/20 , AT 1:30pm LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date   If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: MATTHEWS    Badge# 95023 | Served By P20154    Date 6-1-20 |

DPD 777 (Rev 02/19)    **POLICE DEPARTMENT COPY**    DEN008581

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

2020-337748     533889

Salas     Orlando

None

12Th Av / Lincoln St     2245

MATTHEWS     Vince     95003

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

| | |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

X Statement of Probable Cause     ☐ Affidavit for Arrest Warrant

On 5.30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2245 hours the listed suspect was given multiple orders by Denver Police and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

I affirm this information to be true and correct

LA B Szul ☒ 0664

DEN008582

**City and County of Denver Unified Summons and Complaint** GO #: 20-356022 AB #: 534052

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

| | | |
|---|---|---|
| Last Name: Sanchez | First Name: Mylsia | Middle: A |
| Home Address: 3635 Mapleton Ave Lot 163 | City: Boulder | State: | Zip: 80304 | Phone: 7-653-6026 |
| Drivers License #: | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In ☑ Jailed | ☐ Existing AB # |

Victim Name(s) Only: City & County of Denver

| Location of Offense: 1100 BLK Lincoln St | Offense Date: 6/1/20 | Offense Time: 0100 | Domestic Violence Offense ☐ Yes ☑ No |
|---|---|---|---|

### COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ | 1-13 | UC | General Penalty Emergency curfew order |
| ☑ | 38-B3(c) | UC | Failure to obey lawful order |
| ☐ | 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20, **AT** 13CX **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law |
|---|---|
| Officer: F. Jones Badge#: | Served By: Keeton Date: 6/1/20 |

DPD 777 (Rev 02/19)      **POLICE DEPARTMENT COPY**      DEN008662

GO # 20-338022                    AB # 53402

**DEFENDANT**

Last Name Sanchez          First Name Alyisia          Middle A

Armed with N/A

Location of Arrest 1100 BLK Lincoln St          Arrest Date 5-31-20 6/1/20 : 0100    Arrest Time 0100

**OFFICER MAKING STATEMENT**

Last Name Keeton          First Name Derrek          Middle          Serial No.

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/1/20 at 0100 ☒ am ☐ pm at or near the location of 1100 BLK Lincoln St in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at 0100 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

D. Keeton B019
6/1/20  0324 hrs

                    DEN008663

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT     Page 1 of 2

GO #                                              AB #

**DEFENDANT**

Last Name              First Name              Middle      DOB
Saunier                Andrew                  Jaimes

Armed with

Location of Arrest
1300 Blk Lincoln St                          Arrest Date   Arrest Time
                                             6/2/20        0025

**OFFICER MAKING STATEMENT**

Last Name              First Name              Middle      Serial No.
Tak                                                        00018

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT
I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident the above named
party for the below listed offense, which offense occurred on or about the date of        at         ☐ am ☐ pm at or near the location
of                                  in the City and County of Denver, State of Colorado.

**VIOLATION(S)** | **DESCRIPTION**
--- | ---
1-13 | General Penalty Emergency Curfew Order
38-31( c ) | Failure to obey a lawful order
 |
 |

☒ Statement of Probable Cause              ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no
person(s) will be out in a public place , including streets and public right of ways, between 2100 hours
and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the
emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/02/20 at **0025** hours the listed suspect was given multiple orders by **Tak # 00018** and failed
to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed
location.

I affirm this information to be true and correct

# 91029

DPD 387 (Rev 09/11)

Fitouri 010721

# City and County of Denver Unified Summons and Complaint   GO #: 2O-339 O47   AB #: 533805

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | | |
|---|---|---|---|
| Last Name: Saumier | First Name: Andrew | Middle: James | DOB: ▮▮▮ |

Home Address: 1555 California St. # Apt 315

| City: Denver | State: CO | Zip: 80202 | Phone: |
|---|---|---|---|

Drivers License #: 12-180-0791

Vehicle License # (Required for Title 42 offenses): ☐ Order-In ☑ Jailed   ☐ Existing AB #

Victim Name(s) Only: City + County of Denver

Location of Offense: 1300 Blk

| Offense Date: 06 /02/ 20 | Offense Time: 0025 | Domestic Violence Offense: ☐ Yes ☑ No |
|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew Order |
| ☒ 38-31(c) | UC | Failure to Obey a Lawful Order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(1) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07 /07 / 20, **AT** 1300 hrs **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: T- TuK   Badge#: 60018 | Served By JRB 91029   Date 06-02-20 |

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY

Fitouri 010725

# DENVER POLICE DEPARTMENT GO REPORT

Sheet 1 of 1

## GENERAL

Location Type: Alley, Residence, Business, etc.
Street

Weapon/Force Type

Gang: ☐ Related ☐ Motivated ☒ None
(If checked, explain in Narrative)

## ARRESTEE

SSN

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|-----|------|-----------|--------|--------|------|------|------------------|---------------------|
| M | W | | 5'9" | 215 | Bro | Blu | | |

Work/School Phone
480-284-1048

Scars / Marks / Tattoos

Clothing
Blk Pants, Blk Shirt

## VICTIM

Victim # 1 of 1

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business
City + County of Denver

DOB / Age

Driver's License # + State

SSN

| Home Address | | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|
| | | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|-----|------|-----------|--------|--------|------|------|---------------------|-------------------|
| M | W | | 5'10 | 215 | Brn | Blu | | |

Scars / Marks / Tattoos

Clothing
Blk Pant

Misc

### Injury Type
☐ M - Other Minor Injury
☒ N - None

### Relationship of Victim (#_____) to Arrestee (#_____)
☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee
☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor
☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse
☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER _____

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | Partial Plate Y/N | | Identifying Characteristics or Bicycle | | Partial Plate Y/N | |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

## ADDITIONAL ENTITY

☐ WITNESS   ☐ VICTIM     #_____ of _____     Arrested Y / N     Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business

DOB / Age

Driver's License # + State

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|
| | | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|-----|------|-----------|--------|--------|------|------|------------------------|-------------------|
| | | | | | | | | |

Scars / Marks / Tattoos

Clothing

Miscellaneous

INJURY TYPE If Victim, From Above List

RELATIONSHIP If Victim, From Above List

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

## NARRATIVE

See P.G. Statement

20:50 02. 90-20

Reason for Paper Report: Off Duty, etc.
Mass arrest

Veh. Unit #
W105

Fitouri 010726



# DENVER POLICE DEPARTMENT
## ARREST HARDCOPY
## (ANDREW  SANNIER)
## AB# 2020-18295

Fitouri 010727

# City and County of Denver Unified Summons and Complaint

GO #: 202033111   AB #: 534506

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: Sauceda-Lindsey | First Name: Nicole | Middle: ▮▮▮▮ |
| Home Address: 3707 Dexter Ct | City: Denver | State: CO   Zip: 80207   Phone: |
| Drivers License #: ▮▮▮▮▮ | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In   ☑ Jailed   ☐ Existing AB # |
| Victim Name(s) Only: State of Colorado, City of Denver | | |
| Location of Offense: 1200 Grant St | Offense Date: 06/02/20   Offense Time: 0124 | Domestic Violence Offense  ☐ Yes  ☑ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(b) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1).(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1).(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1).(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1).(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1).(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1).(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1)(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1)(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1).(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13(f) | UC | General Penalty emergency curfew |
| ☐ | | |
| ☑ 38-31 | UC | General Failure to obey lawful order |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(a) | | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/07/20, AT 1:00PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.** If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: W. Riston   Badge #: 14070

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: ▮▮▮▮   Date: 6/2/20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY

DEN008829

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**   Page 1 of 2

GO # 2020339111                      AB #

**DEFENDANT**

Last Name: Sauceda-Lindsey
Armed with

First Name: Nicole

Middle

Location of Arrest: 1200 Grant St

Arrest Date: 6/2/20
Arrest Time: 0124

**OFFICER MAKING STATEMENT**

Last Name: Wriston

First Name

Middle

Serial No. 180070

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of          at          ☐ am ☐ pm at or near the location of          in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
|  |  |
|  |  |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/02/20 at 1200 hours the listed suspect was given multiple orders by Lt Wyckoff 94003 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DPD 287 (Rev 08/17)

DEN008830

# City and County of Denver Unified Summons and Complaint

GO #: 535415   AB #: 534232

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: Sharp | First Name: Sheldon | Middle | DOB |
| Home Address: 2100 Stout St | City: Denver | State: CO | Zip | Pho |
| Drivers License #: (redacted) | | |
| Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed | ☐ Existing AB # |
| Victim Name(s) Only: City + County of Denver | | |
| Location of Offense: Colfax + Emerson | Offense Date: 5/30/20 | Offense Time: 2200 | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(l) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(a) | M3 | Theft – $50-$300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(l) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | VL | Emergency Curfew Order |
| ☒ 38-31(c) | VL | Failure to obey lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(l) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 6/30/20, AT 2200 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: ET ☐ Ingram    Badge#: 17076

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Matos    Date: 05/30/20

DPD 777 (Rev 02/19)    POLICE DEPARTMENT COPY

DEN008726

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

| Gang: ☐ Related ☐ Motivated ☑ None |
| (If checked, explain in Narrative) |

**GENERAL**

Location Type: Alley, Residence, Business, etc.   Roadway

Weapon/Force Type

**ARRESTEE**

SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
| Male | W | None | 600 | 165 | Bro | Haz | | |

Work/School Phone | Scars / Marks / Tattoos | Clothing

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Victim # ___ of ___

Name (Last, First, Middle) or Business   City & County of Denver | DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |

Scars / Marks / Tattoos | Clothing | Misc

**Injury Type**

☐ M - Other Minor Injury
☐ N - None

**Relationship of Victim (#____) to Arrestee (#____)**

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse
OTHER _____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |

Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |

VIN | VIN

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

# ___ C of ___

Name (Last, First, Middle) or Business   Ingram 17076 | DOB / Age | Driver's License # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |

**NARRATIVE**

# S-O P C#

Reason for Paper Report: Off Duty, etc.   Rio | Veh. Unit #

DEN008727

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO #                              AB #

**DEFENDANT**

| Last Name Sharp | | First Name Sheldon | | Middle ▮ |
|---|---|---|---|---|
| Armed with    N/A | | | | |
| Location of Arrest   Colfax + Emerson | | | Arrest Date 5/30/20 | Arrest Time 2200 |

**OFFICER MAKING STATEMENT**

| Last Name Ingram | | First Name | Middle | Serial No. 4076 |
|---|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/30/20 at 2200 ☐ am ☒ pm at or near the location of Colfax + Emerson  in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/30/20 at 2200 hours the listed suspect was given multiple orders by Ingram 4076 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DPD 287 (Rev 08/17)

DEN008728

**City and County of Denver Unified Summons and Complaint**   GO # 20-333 6787   AB #: 512596

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | | |
|---|---|---|---|
| Last Name  Shirk | First Name  Gregory | Middle | DC |
| Home Address  3034 Wilson Ct #1 | City  Denver | State  Co | Zip | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed | ☐ Existing AB  # |
| Victim Name(s) Only  City + County of Denver | | | |
| Location of Offense  10th + Broadway | Offense Date  5 /31/20 | Offense Time  2300 | Domestic Violence Offense  ☐ Yes  ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(j)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3 2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Curfew |
| ☒ 38-31(C) | UC | failure to Obey a lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(j)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7 / 6 / 20 , **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.  Officer: Hummel   Badge# 1144 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.  Served By Matos   Date 05/07 |
|---|---|

DPD 777 (Rev 02/19)          **POLICE DEPARTMENT COPY**          DEN008350

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT     Page 1 f 2

GO = 20-353 6787                    AB = 5125 96

**DEFENDANTS**

| | | |
|---|---|---|
| Last Name  Shick | First Name  Gregory | Middle |
| Armed with  N/A | | 5/31/20 |
| Location of Arrest  10th & Broadway | | Arrest Date  5/31/20  Arrest Time  2300 |

**OFFICER MAKING STATEMENT**

| | | |
|---|---|---|
| Last Name  Mattos | First Name | Middle   Serial No.  05157 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police ff r f r the City and C unty f Den er C rado, and have kn wledge regarding the arrest/incident of the above named part for the be w ited offense, whi h offense oc urred n r bout the date f5/31/20 at 2300 ☐ am ☒ pm at or near the locat on of 10th & Broadway n the C y and County of D nver, State of Col rado.

**VIOLATION(S)** — **DESCRIPTION**

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☐ Statement of Probable Cause          ☐ Aff davit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stat ng no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

05/31/20

On 05/31/20 at 2300 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008351

**AB #: 334518**

## City and County of Denver Unified Summons and Complaint   GO #: 20-345167

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | First Name | KRISTINE | Middle | GAIL |
|---|---|---|---|---|---|---|
| Last Name | SIMS | | | | | |

Home Address: 852 FOREST ST.   City: DENVER   State: CO   Zip: 80220   Phone: 949-973-2897

Drivers License:

Vehicle License # (Required for Title 42 offenses)    ☐ Order-in   ☐ Existing AB
☐ Jailed   #

Victim Name(s):

Location of Offense: 12TH / GRANT

Offense Date: 06 04 20   Offense Time: 0020

Domestic Violence Offense: ☐ Yes   ☒ No

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(b)(4) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☒ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | VIOLATION OF EMERGENCY CURFEW REGULATIONS ISSUED UNDER 2-98 |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/30/20, AT 1:00 PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.

IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: LOMBARDI   Badge#: 89031

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: ARMSTRONG   Date 06/04/20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY

DEN008843

# STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 1

GO # 20-343107         Ra # 534518

**DEFENDANT**

| Last Name Sims | First Name KRISTINE | JAIL |

Armed with

| Location of Arrest 12TH / GRANT | Arrest Date 06/04/20 | Arrest Time 0020 |

**OFFICER MAKING STATEMENT**

| Last Name ARMSTRONG | First Name JAMES | Middle | Serial No. 13053 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT
I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest, incident or the above named party for the below listed offense, which offense occurred on or about the date of 6/4/20 at 1250 ☐ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
| 1-13 | GENERAL PENALTY EMERGENCY CURFEW ORDER |
| | |
| | |
| | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 05/30/2020, the Mayor of the City and County of Denver issued an emergency curfew stating that no person(s) will be out in a public place, including streets and public right of ways, between 2100 hours and 0500 hours from this date until 06/05/2020.

On 06/04/2020 at 0020 hours, the defendant was contacted in public at the location of 12TH / GRANT which was then and is now in the City and County of Denver, State of Colorado, in violation of DRMC 1-13, Violation of Emergency Curfew Regulation issued under 2-98.

I affirm this information to be true and correct.

Signature of Affiant _____

Subscribed under oath before me on:

Date 06/04/20          Time 0105

Judge or Notary Public _____

My commission expires _____

## ARREST WARRANT

To all Sheriffs, Peace Officers and Police Officers within the said State:

☐ ARREST – You are hereby commanded to arrest the defendant named above and bring them forthwith as is necessary or as before a Judge of the Court or if unable to be dealt with according to law.

☐ SUMMONS – You are hereby commanded to arrest the defendant named above and bring them forthwith as is necessary or as before a Judge of the Court or if unable to be dealt with according to law.

Bail Set at $ _____          Signature of Judge _____

Date _____          Printed name of Judge _____

I HEREBY CERTIFY that I executed the above warrant on (date) _____ by taking _____
_____ into custody and issuing said person. Date _____
_____ and I delivered said warrant _____

DEN008844

# City and County of Denver Unified Summons and Complaint

GO # 20-335592  AB #: 534245

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | |
|---|---|
| Last Name: Smith | First Name: Jay | Middle: |
| Home Address: 2071 74th Ave | City: Denver | State: Co | Zip: 80229 | Phone: |
| Drivers License #: | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In  ☒ Jailed  ☐ Existing AB # |
| Victim Name(s) Only: City + County of Denver | | |
| Location of Offense: 12th and Penn | Offense Date: 5/30/20 | Offense Time: | Domestic Violence Offense ☐ Yes ☐ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | Curfew Order |
| ☐ 38-31(c) | | Failure to obey a lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(j)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/30/20 , **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.<br>Officer: Evans  Badge# 05151 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.<br>Served By: Matos  Date 5/31/20 |
|---|---|

DPD 777 (Rev 02/19)  POLICE DEPARTMENT COPY

DEN008736

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT     Page 1 of 2

GO #                                              AB #

**DEFENDANT**

| | | | |
|---|---|---|---|
| Last Name Smith | First Name Jory | Middle | D[redacted] |
| Armed with N/A | | | |
| Location of Arrest Emerson / Ogden Alley | | Arrest Date 5/30/20 | Arrest T 2230 |

**OFFICER MAKING STATEMENT**

| | | |
|---|---|---|
| Last Name Matos | First Name Brian | Middle | Serial No 05106 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ ☐ am ☐ pm at or near the location of 12th _____ in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/30/20 at _____ hours the listed suspect was given multiple orders by _____ and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

OPD 297 (Rev 08/17)

DEN008737

Page ___ of ___ Pages

GO/CAD No. 20 - 335592

**Denver Police Department   Departamento de Policia de Denver**
## STATEMENT   DECLARACIÓN

Name (Last, First, Middle Initial)
Nombre (apellido paterno, nombre, inicial del segundo nombre)

EVANS  CHRIS

Person Making Statement Is:
[X] Officer  Serial Number  05151
[ ] Witness  [ ] Person Advised

Residence Street Address
Domicilio del lugar donde vive

City / Ciudad

County / Condado

State / Estado

Zip Code / Código postal

Residence Phone
Teléfono del lugar donde reside
(   )

Business Phone
Teléfono del trabajo/empresa
(   )

Date of Birth
Fecha de nacimiento/No. de Serie

Business Street Address
Domicilio del trabajo/empresa

550  E. ILIFF  AVE

City / Ciudad
DENVER

County / Condado
DENVER

State / Estado
CO

Zip Code / Código postal
80210

Officer Taking Statement
C. EVANS

Serial No.

Date
5/30/20

Time
2300 Hours

Concerning an Incident occurring at:
En referencia a un incidente que ocurrió en:

Location Where Statement was Taken:
Lugar donde se tomó la declaración
DDC

Summary of Statement
Resumen de la Declaración

ON 5/30/20 AT APPROX     HRS. MEMBER OF THE METRO/SWAT UNIT WERE WORKING A PROTEST EVENT IN THE DOWNTOWN AREA. WE WERE TASKED WITH CONTACTING INDIVIDUALS DUE TO A CURFEW IN EFFECT MAY 30 AT 8P.M TO JUNE 1 AT 5AM. WE FOLLOWED THE SUSPECTS FROM 12th AND PEARL TO WEST SIDE OF EMERSON WHERE THEY RAN EASTBOUND THROUGH THE HOUSE TO THE EMERSON/OGDEN ALLEY. METRO/SWAT PERSONNEL CONTACTED THE SUSPECTS AND ORDERED THEM ONTO THE GROUND. THEY COMPLIED. THE SUSPECTS WERE IDENTIFIED LATER AS (JAY SMITH 8/15/96, ERIN GRANT 7/15/97, DYLAN BRODERICK WILZ 11/1/

I have read the foregoing statement and the facts contained therein are true to the best of my knowledge and belief. I do not maintain that it contains all of the facts or details of the incident, but only those facts about which I have been asked. He leído la declaración anterior; los hechos allí contenidos son verdaderos, según mi leal saber y entender. No sostengo que contiene todos los hechos o detalles sobre el incidente, sino solo aquellos hechos que me han sido preguntados.

5 / 30 / 20 20
Date

[ ] a.m. [ ] p.m.
Time Statement Completed

Signature of Person Making Statement      05151
Firma de la persona que nace la declaración

DPD 366 (Rev. 01/17)

DEN008738

# City and County of Denver Unified Summons and Complaint

GO #: 20-354226    AB #: 312583

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name: Smith | First Name: Trevor | Middle | D |
|---|---|---|---|

Home Address: 3602 Emerald LN

| City: St. Joseph | State: MO | Zip: 64506 | Phone: N/A |
|---|---|---|---|

Drivers License #: [redacted]

Vehicle License # (Required for Title 42 offenses): N/A

☐ Order-In    ☒ Jailed    ☐ Existing AB #

Victim Name(s) Only: City & County of Denver

Location of Offense: E. Colfax Ave. / Nilogan St.

| Offense Date: 5/31/20 | Offense Time: 0010 | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence. Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1606 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 38-5-3(c) | | Failure to obey lawful order |
| ☒ 1-13 | | General penalty - Emergency curfew |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/30/20, **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Lt. mike odonnell    Badge#: 97009 | Served By CBF/04113    Date 5/31/20 |

DPD 777 (Rev 02/19)    POLICE DEPARTMENT COPY    DEN008405

**DENVER POLICE DEPARTMENT GO REPORT**

Sheet _____ of _____

| GENERAL | | | |
|---|---|---|---|
| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☒None (If checked, explain in Narrative) | |
| Street | | | |

**ARRESTEE**

| SSN | | | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | |
|---|---|---|---|---|---|---|---|
| Sex M | Race W | Ethnicity N | Height 5'0 | Weight 195 | Hair Bro | Eyes BRO | Work/School Name | Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | Clothing | | |

**VICTIM**

| Victim # __1__ of __1__ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business City & County of Denver | | DOB / Age | | Driver's License # + State | SSN |
| Home Address | | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | | Clothing | | Misc |

| Injury Type | Relationship of Victim (#_____) to Arrestee (#_____) | | |
|---|---|---|---|
| ☐M - Other Minor Injury ☐N - None | ☐AQ - Acquaintance ☐BE - Babysitee (Baby only) ☐BG - Boy/Girlfriend ☐CF - Child of BF/GF above ☐CH - Child ☐CS - Common-Law ☐EE - Employee | ☐ER - Employer ☐FR - Friend ☐GC - Grandchild ☐GP - Grandparent ☐HR - Same sex ☐IL - In-Law ☐NE - Neighbor | ☐OF - Other Family ☐OK - Otherwise Known ☐PA - Parent ☐RU - Relationship Unknown ☐SB - Sibling ☐SC - Stepchild ☐SE - Spouse | ☐SP - Stepparent ☐SS - Stepsibling ☐ST - Stranger ☐VO - Victim Was Suspect ☐XS - Ex Spouse OTHER _____ |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

| ☐WITNESS ☐VICTIM | | Arrested # ____ of ____ Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | | | DOB / Age | Driver's License # + State |
| SSN | Home Address | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | | Clothing | | |
| Miscellaneous | | INJURY TYPE If Victim, From Above List | | RELATIONSHIP If Victim, From Above List | |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See PC statement

| Reason for Paper Report | | Veh. Unit # |
|---|---|---|

DEN008406

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 2020-334226    AB # 512583

**DEFENDANT**

| Last Name Smith | First Name Trevor | Middle |
|---|---|---|
| Armed with N/A | | |

| Location of Arrest E. Colfax Ave. / N. Logan St. | Arrest Date 5/31/20 | Arrest Time 0010 |
|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name Odonnell | First Name Michael | Middle | Serial No. 92009 |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31/20 at 0010 ☒ am ☐ pm at or near the location of E.Colfax Ave/N. Logan St. in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 0010 hours the listed suspect was given multiple orders by Denver Officers and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DPD 287 (Rev 08/17)

DEN008407

**City and County of Denver Unified Summons and Complaint** GO #: __20-337860__ AB #: __534077__

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | | |
|---|---|---|---|---|
| Last Name: Spotswood, Sable | | First Name: Sable | Middle | DOB |
| Home Address: 7300 W. 10th Ave | City: Lakewood | State: CO | Zip: 80214 | Phone 503 855 |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed | ☐ Existing AB # | |
| Victim Name(s) Only: City & County of Denver | | | | |
| Location of Offense: W. 10th Ave / Acoma St | Offense Date: 5/31/20 | Offense Time: 2330 | Domestic Violence Offense ☐ Yes  ☒ No | |

| COLORADO REVISED STATUTES (CRS) | | |
|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☒ 113 | | General Penalty Emergency Curfew Order |
| ☐ 38-31(c) | | Failure to obey Lawful Order |
| ☐ | | |

| DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3 2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON __7/6/20__, AT __1:00 pm__ LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410.  If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Vaporis   Badge# 16033 | Served By RKL 04066  Date 6/1/20 |

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

GO = 20-337860                    AB #            534077

**DEFENDANT**

List Name      Spotswood          First Name      Sable          Middle

Location of Arrest   W. 10th Ave / N. Acoma St          Arrest Date  5/31/20   Time  2330

**OFFICER MAKING STATEMENT**

Last Name      Laber          First Name      Richard          Middle  F   Serial #  04066

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above listed party for the below listed offense, which offense occurred on or about the date of ___ at ☐ am ☐ pm at or near the situation of ___ in the City and County of Denver, State of Colorado.

| CHARGED VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order. |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2330 hours the listed suspect was given multiple orders by Ofc Vapors 16033 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct.

DEN008666

## City and County of Denver Unified Summons and Complaint

GO #: 20-33 7800   AB #: 533890

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

| | |
|---|---|
| Last Name: Stapleton | First Name: Ryan   Middle: Patrick |
| Home Address: 6715 Glade Park Dr | City: C. Springs   State: CO   Zip: 80918   Phone: 7193150259 |
| Drivers License #: ▮ | Vehicle License # (Required for Title 42 offenses):   ☐ Order-In   ☒ Jailed   ☐ Existing AB   # |
| Victim Name(s) Only: City of Denver | |
| Location of Offense: W. 10th Ave / N. Acoma St | Offense Date: 5/13/20   Offense Time: 2330   Domestic Violence Offense: ☐ Yes   ☒ No |

### COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M1 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ | 18-4-401(1)(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | OC | General Penalty Emergency Curfew Violation |
| ☒ | 3831(c) | | Failure to obey Lawful Order |
| ☐ | | | |
| ☐ | 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

#### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

---

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 7/6/20 AT 1:00PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED COURT. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Codo   Badge#: 15046

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Laber   Date: 041066

20. 337860          5. 33 890

Stapleton          Ryan          P

W. 10th Ave | N. Acoma St          5/31/20

Codo                              15046

W. (0th Ave | Acoma St                    5/31/20  2330

1-13                    General Permit / Emergency Curfew Order
33-31(c)               Failure to obey a lawful order

2330                                              Codo  15046

DEN008584

**City and County of Denver Unified Summons and Complaint**  GO #: 20-336814   AB #: 533774

In the County Court in and for the City and County of Denver, State of Colorado The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | | |
|---|---|---|---|
| Last Name: Stubbish Stavish | First Name: Rook | Middle | DOB |
| Home Address | City | State | Zip | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed  ☐ Existing AB # |
| Victim Name(s) Only | | | |
| Location of Offense: 1500 blk Washington St. | Offense Date: 05 31 20 | Offense Time: 2120 | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1)(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38 51.5 | UC | Shoplifting |
| ☐ 38 51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Emergency curfew |
| ☒ 38-31 (c) | UC | Failure to obey lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/08/20, AT 1:00 pm LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Jeffco PD Brydee   Badge# 2264

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: _____   Date 05/31/20

**STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT**   Page 1 of 2

GO # 20 - 336814   AB #

**DEFENDANT**

Last Name STARISEN STARISN   First Name ROOR   Middle ███████

Armed with

Location of Arrest 1800 bk Washington St   Arrest Date 5/31/20   Arrest Time 2120

**OFFICER MAKING STATEMENT**

Last Name ANDERSON   First Name MANKA   Middle   Serial No. 00029

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ ☐ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
|  |  |
|  |  |
|  |  |

☒ Statement of Probable Cause        ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2120 hours the listed suspect was given multiple orders by Public Announcement and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

M 00029

DEN008451

# City and County of Denver Unified Summons and Complaint

GO #: 2020-337748   AB #: 534092

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: Stephens | First Name: Owen | Middle | DOB |
| Home Address: Transient | City | State | Zip | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed | ☐ Existing AB # |
| Victim Name(s) Only | | | |

| Location of Offense: 12ᵀᴴ Ave / Lincoln St | Offense Date: 05/31/20 | Offense Time: 2245 | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|---|

### COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | | Emergency Curfew Order |
| ☒ | 38-31(c) | | Failure to obey a lawful order |
| ☐ | | | |
| ☐ | | | |
| ☐ | 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

#### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20, **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Greuntner   Badge#: 97023 | Served By: P06154   Date 6-1-20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008688

GO. # 2020-337748                              AB = 534092

Last Name   Stephens          First Name   Owen          Title   ▮

Name   None

Location / Address   12ᵀᴴ Ave / Lincoln St          Arrest Date / Arrest Time   05/31/20 2245

OFFICER MAKING STATEMENT

Last Name   Greenther          First Name   Chris          Mod 3          Serial No.   97027

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest incident of the above named party for the below listed offense, which offense occurred on or about the date of 5-31-20 at 2245 ☐ I am ☒ am at or near the location of 12ᵀᴴ Ave / Lincoln St in the City and County of Denver, State of Colorado.

| VIOLATION |  DESCRIPTION |
|-----------|-------------|
| 1-13      | General Penalty Emergency Curfew Order |
| 33-31( c ) | Failure to obey a lawful order |
|           |  |
|           |  |
|           |  |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 05/31/20 at 2245 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

LT BSW II
06154

DEN008689

**City and County of Denver Unified Summons and Complaint** GO #: 2020-337860   AB #: 534078

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | |
|---|---|---|---|
| Last Name Stolenberg | First Name Zachary | Middle | ~~DOB~~ |
| Home Address Transient | City | State | Zip | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In   ☒ Jailed | ☐ Existing AB # |
| Victim Name(s) Only | | | |
| Location of Offense W 10TH Ave / N Acoma St | Offense Date 06/01/20 | Offense Time 0115 | Domestic Violence Offense ☐ Yes  ☒ No |

| COLORADO REVISED STATUTES (CRS) | | |
|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

| DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | Emergency Curfew Order |
| ☒ 38-71(c) | | Failure to Obey Lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/06/20 **, AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.** If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons,** a warrant will be issued for your arrest; however, if you are charged with **only** Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. **IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Cochran   Badge#: 17081 | Served By: Police   Date 06/01/20 |

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

CO = 2020-337860          AB = 534078

**DEFENDANT**

Last Name: Stolenberg          First Name: Zachary          Middle: ▮▮▮▮

Street Addr: None

Location of Arrest: W 10th Ave / N Acoma St          Arrest Date: 06/01/20          Arrest Time: 0115

**OFFICER MAKING STATEMENT**

Last Name: Cochran          First Name:          Middle:          Serial No: 17081

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6/01/20 at 115 ☐ am ☒ pm at or near the location of W 10th Ave / N Acoma St in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/01/20 5/31/20 at 0115 hours the listed suspect was given multiple orders by Officer Cochran 17081 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

CAB82ul 06/24

DEN008668

# City and County of Denver Unified Summons and Complaint

GO #: 2020-33585   AB #: 534217

In the County Court in and for the City and County of Denver, State of Colorado The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | First Name | Middle |
|---|---|---|
| SWEETMAN | JAMES | |

**Home Address:** 4245 S GRANBY ST #D   **City:** AURORA   **State:** CO   **Zip:** 80014   **Phone:**

**Drivers License #:**

**Vehicle License #** (Required for Title 42 offenses):  ☐ Order-In  ☒ Mailed  ☐ Existing AB #

**Victim Name(s) Only:** CITY & COUNTY OF DENVER

**Location of Offense:** 14th & LOGAN ST

**Offense Date:** 5/31/2020   **Offense Time:** 0010   **Domestic Violence Offense:** ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M1 | Sale of Alcohol without a Minor |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(XI) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | GENERAL DEADLY EMERGENCY CURFEW ORDER |
| ☒ 38-31(c) | UC | FAILURE TO OBEY A LAWFUL ORDER |
| ☐ 44-3-901(1)(I)(XI) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 6/29/2020 AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

**Officer:** David Ke   **Badge#:** 18-008

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

**Served By:** [signature] 9032   **Date:** 5/31/2020

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008275

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

GO # 2020-335815        AB # 534217

| NT | | | |
|---|---|---|---|
| Last Name SWEETMAN | First Name JAMES | Middle | ▮ |
| Armed with | | | |

| Location of Arrest E 14TH AVE S. N. LOGAN ST. | | Arrest Date 5-31-20 | Arrest Time 0010 |

**OFFICER MAKING STATEMENT**

| Last Name DET. G. STAAB | First Name | Middle | Serial No 98032 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31/20 at 12:10 ☐ am ☐ pm at or near the location of E 14TH AVE N LOGAN St in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause        ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 0010 hours the listed suspect was given multiple orders by THEE IKM 18-00.8 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

98032

I affirm this information to be true and correct

# DENVER POLICE DEPARTMENT

### ARREST HARDCOPY

#### (KELSEYARIEL TAYLOR)

**AB# 2020-18034**

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 2020-333408                 AB # 534200

| DEFENDANT | | | |
|---|---|---|---|
| Last Name TAYLOR | First Name KELSEY | Middle ARIEL | |
| Armed with N/A | | | |
| Location of Arrest 14th Ave /Broadway St | | Arrest Date 5/30/20 | Arrest Time 2045 |

| OFFICER MAKING STATEMENT | | | |
|---|---|---|---|
| Last Name O'Donnell | First Name Michael (LT) | Middle | Serial No. 92009 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 05/30/20 at 2045 ☐ am ☒ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/30/20 at 2045 hours the listed suspect was given multiple orders by Lt M. O'Donnell, 92009 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

Det Kimberly Hansen 99007
Mass Arrest Team

DPD 287 (Rev 08/17)

DEN002122

# DENVER POLICE DEPARTMENT

**GENERAL OFFENSE HARDCOPY**

**(POLICE - DISOBEY LAWFUL ORDER)**

GO# 2020-389782

ARREST/CITATION - NOT
PRESENTED/REFUSED
BY DA

**City and County of Denver Unified Summons and Complaint** GO #: 2020-333408   AB #: 534200

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name: TAYLOR | First Name: KELSEY | Middle: ARIEL |
| Home Address: 43 E. 2ND AVE | City: DENVER | State: CO  Zip: 80203   Phone: 484 to 78-3246 |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed  ☐ Existing AB  # |

Victim Name(s) Only: City & County of Denver

Location of Offense: City & County of Denver

| Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|
| 06/30/2020 | | ☐ Yes   ☐ No |

## COLORADO REVISED STATUTES (CRS)

| | | VIOLATION(S) / DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.6 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Gen Penalty-Emergency Curfew Order |
| ☒ 38-31(c) | UC | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-206(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 06 29 2020 **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Don Kimberly Hanson for H O'Neill 9309   Badge#: 9909

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: KH9927   Date: 6/30/20

DPD 777 (Rev 02/19)          **POLICE DEPARTMENT COPY**

DEN002113

**DENVER POLICE DEPARTMENT**
**GENERAL OFFENSE HARDCOPY**
(POLICE - DISOBEY LAWFUL ORDER)

GO# 2020-389782
ARREST/CITATION - NOT
PRESENTED/REFUSED
BY DA

## DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

**GENERAL**

Location Type: Alley, Residence, Business, etc.
Street

Weapon/Force Type
Bodily

Gang: ☐Related ☐Motivated ☐None
(If checked, explain in Narrative)

**ARRESTEE**

SSN

Alias / Associates / (Parents  Etc. Name  + DOB if Juvenile)

| Sex F | Race W | Ethnicity | Height 5'06" | Weight 140 | Hair Brown | Eyes Brown | Work/School Name Self Employed | Work/School Address |

Work/School Phone | Scars / Marks / Tattoos | Clothing Green Shirt  Blk Pants

**VICTIM**

Victim # _____ of _____

Alias / Associates / (Parents  Etc. Name  + DOB if Juvenile)

Name (Last, First, Middle) or Business
City + County of Denver

DOB / Age | Driver's License  # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

**Injury Type** | **Relationship of Victim (#__/__) to Arrestee (#__/__) ST**

☐M · Other Minor Injury
☐N · None

☐AQ · Acquaintance
☐BE · Babysitee (Baby only)
☐BG · Boy/Girlfriend
☐CF · Child of BF/GF above
☐CH · Child
☐CS · Common-Law
☐EE · Employee

☐ER · Employer
☐FR · Friend
☐GC · Grandchild
☐GP · Grandparent
☐HR · Same sex
☐IL · In-Law
☐NE · Neighbor

☐OF · Other Family
☐OK · Otherwise Known
☐PA · Parent
☐RU · Relationship Unknown
☐SB · Sibling
☐SC · Stepchild
☐SE · Spouse

☐SP · Stepparent
☐SS · Stepsibling
☐ST · Stranger
☐VO · Victim Was Suspect
☐XS · Ex Spouse
OTHER _____

**VEHICLE**

Vehicle Role: Stolen, Suspect, if Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect, if Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type | License Number | License State | License Year | License Type

VIN | VIN

**ADDITIONAL ENTITY**

☐WITNESS  ☐VICTIM         # _____ of _____

Arrested Y / N

Alias / Associates / (Parents  Etc. Name  + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License  # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address  or School | Work/School Phone

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

PROPERTY DESCRIPTION
Make, Size, Type, Color, etc.

Property Status Codes
2–Burned  4–Damaged/Destroyed  7–Lost/Stolen

Model | Serial # | QTY | Status | Value

**NARRATIVE**

31-05-20 05:22

Reason for Paper Report: Off Duty, etc. | Veh. Unit #

DEN002114

**and County of Denver Unified Summons and Complaint**  GO #: 2020-337860   AB #: 53408

In _____ City Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Thomas | Travis | | |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| Transient | | | | |

| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☐ Jailed | ☐ Existing AB # |
|---|---|---|---|

| Victim Name(s) Only |
|---|

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 1201 Broadway St | 05/31/20 | 2330 | ☐ Yes  ☒ No |

| COLORADO REVISED STATUTES (CRS) | | | DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** | **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license | ☐ 34-61 | UC | Curfew |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card | ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor | ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 44-3-901(1)(b) | M2 | Sale of Alcohol without a License | ☐ 38-31 | UC | Interference |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury | ☐ 38-32 | UC | Resistance |
| ☐ 18-3-206 | M3 | Menacing | ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 | ☐ 38.51.5 | UC | Shoplifting |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 | ☐ 38.51.8 | UC | Petty Theft |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 | ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 | ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 | ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 | ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 18-7-201 | M3 | Prostitution | ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution | ☐ 38-93 | UC | Assault |
| ☐ 18-8-103 | M2 | Resisting Arrest | ☐ 38-93.1 | UC | Public Fighting |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer | ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification | ☐ 38-99 | UC | Urinating in Public |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon | ☐ 38-115 | UC | Trespass |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs | ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs | ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se | ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle | ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle | ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury | ☐ 39-3 | UC | Park Curfew |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury | ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage | ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property | ☒ 1-13 | | Emergency Curfew Order |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device | ☒ 38-31(c) | | Failure to obey a lawful order |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident | ☐ | | |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol | ☐ | | |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person | ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia | ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited | ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License | ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint | ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense | ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER | ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER | ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension | ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | | | ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ | | | ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | | | ☐ 38-175(d) | IF | Marijuana Possession Around School |
| ☐ | | | ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | | ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/27/20 , **AT** 1:00 pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.** **IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law |
|---|---|
| Officer: PAULSEN   Badge#: 08049 | Served By PD6184   Date 06/01/20 |

DPD 777 (Rev 02/19)      **POLICE DEPARTMENT COPY**      DEN008673

2020-337860                     SR = 534085

| Last Name | First Name | Middle |
|---|---|---|
| Thomas | Travis | ██████ |

None

| 1001 Broadway St | Arrest Date 05/31/20 | 2330 |

| Last Name | First Name | Middle | Serial No |
|---|---|---|---|
| Paulsen | Adam | | 05049 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer of the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31 at 2330 ☐ I'm ☒ I am at or near the location of 1001 Broadway St in the City and County of Denver, State of Colorado.

| | Affidavit / Description |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31 ( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place, including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 05/31/20 at 2330 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

C+BS2-b
06/54

DEN008674

## City and County of Denver Unified Summons and Complaint

GO #: 20-337790    AB #: 533947

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs

**DEFENDANT**

| | |
|---|---|
| Last Name: Travis | First Name: Juwan   Middle: D   DOB: ▮▮▮ |
| Home Address: 747 Galena St. | City: Aurora   State: Co   Zip:   Phone: |
| Drivers License #: | Vehicle License # (Required for Title 42 offenses):   ☐ Order-In  ☒ Jailed   ☐ Existing AB  # |
| Victim Name(s) Only: City & County of Denver | |
| Location of Offense: 11th & Broadway | Offense Date: 5/31/20   Offense Time: 0159   Domestic Violence Offense ☐ Yes ☒ No |

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M3 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | M | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38 51 5 | UC | Shoplifting |
| ☐ 38 51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | VC | Curfew Order |
| ☐ 38-31(c) | VC | Failure to Obey a lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON **7/6/20**, AT **1300** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Christian   Badge #: 15056

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Matos 05107   Date 0

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT          Page 1 of 2

GO # 20-337790          AB # 533947

**DEFENDANT**

| Last Name | First Name | Middle |
|---|---|---|
| | Jason | ███ |

| Armed with | N |
|---|---|

| Location of Arrest | 11th & Broadway | Arrest Date 5/31/20 | Arrest Time 1159 |
|---|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name Matos | First Name Brian | Middle | Serial No. 05127 |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31/20 at 1159 ☐ am ☒ pm at or near the location of 11th & Broadway in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 1159 hours the listed suspect was given multiple orders by Christian and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct          05127

DEN008625

# City and County of Denver Unified Summons and Complaint

GO #: 20-3336794   AB #: 533833

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs

**DEFENDANT**

| | |
|---|---|
| Last Name TRIMARCO | First Name VICTORIA | Middle | DOB |
| Home Address 44 BANNOCK #4 | City DENVER | State CO | Zip 80204 | Phone — |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☑ Jailed | ☑ Existing AB # |

Victim Name(s) Only  CITY & COUNTY OF DENVER

Location of Offense  500 E. COLFAX AVE

Offense Date 5 31 20   Offense Time 2330   Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing  or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing  or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | GEN PENALTY EMER CURFEW |
| ☒ 38-31(c) | | FAIL TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ 44-3-901(1)(X)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20 **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law

Officer: C. HRISTIAN   Badge#: 15056   Served By 14025   Date 6/1/20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008528

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

GO # 20-3336794          AB # 533833

**DEFENDANT**

| Last Name | First Name | Middle |
|---|---|---|
| Trimarco | Victoria | ███████ |

| Armed with | | Arrest Date | Arrest Time |
|---|---|---|---|
| Not Armed | | 5/31/20 | 2330 HRS |

Location of Arrest: 200 E. Colfax Ave

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| Zwak | Alex | | 14025 |

**COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT**

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/31 at 1030 ☐ am ☒ pm at or near the location of 200 E. Colfax in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31 (c) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place, including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2230 hours the listed suspect was given multiple orders by Ofc Christian 15056 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

**City and County of Denver Unified Summons and Complaint**   GO #: 20-339541   AB #: 53380

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle |
|---|---|---|
| Vargas | Mario | Alejandro |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 3840 W. Exposition Ave | Denver | CO | 80217 | 720-921-6656 |

Drivers License # [redacted]

Vehicle License # (Required for Title 42 offenses)   ☐ Order-In   ☐ Existing AB
☒ Jailed   # ____

Victim Name(s) Only
City + County of Denver

Location of Offense: 1500 Blk Cleveland Ave

| Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|
| 06 01 20 | 2110 hrs | ☐ Yes   ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1).(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1).(2)(d) | M2 | Theft – $300-750 |
| ☐ 18-4-401(1).(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1).(4)(a) | M1 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1).(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1).(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M3 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1).(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Gen. Penalty Emergency Curfew |
| ☒ 38-31(c) | UC | Failure to Obey a Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/06/20 **AT** 1300 hrs **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law |
|---|---|
| Officer Nathaniel Magee   Badge#: 14027 | Served By JRB 91029   Date 06-01-20 |

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008461

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 20-339541    AB # 533804

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Vargas | Mario | Alejandro | ▆▆▆ |
| Armed with | | | |

| Location of Arrest | Arrest Date | Arrest Time |
|---|---|---|
| 1500 Blk Cleveland Ave | 6/1/20 | 2110 hrs |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of ___ at ___ ☐ am ☐ pm at or near the location of ___ in the City and County of Denver, State of Colorado

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause    ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/01/20 at 2110 hours the listed suspect was given multiple orders by Off. Magee and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

I affirm this information to be true and correct

*J RV2* # 91029

DEN008462

# City and County of Denver Unified Summons and Complaint  GO #: 2020 337861  AB #: 534025

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | Villanueva | First Name | Franklin | Middle | | DOB |
|---|---|---|---|---|---|---|

Home Address: Transient

| City | State | Zip | Phone |
|---|---|---|---|

Drivers License #

Vehicle License # (Required for Title 42 offenses)  ☐ Order-In  ☐ Existing AB #
☒ Mailed

Victim Name(s) Only

Location of Offense: 10th Ave & Acoma St

| Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|
| 06/01/2020 | 0115 | ☐ Yes  ☐ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-$300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.B | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(h) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | General public Emergency |
| ☒ 383(c) | | failure to obey a lawful order confew |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON **07/06/2020** AT **1pm** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Nielson  Badge#: 14076 | Served By (C/W) 98238  Date 06/01/2020 |

DPD 777 (Rev 02/19)  **POLICE DEPARTMENT COPY**

DEN008649

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

| GENERAL | Location Type: Alley, Residence, Business, etc. | | Weapon/Force Type | | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|---|---|---|

## ARRESTEE

| | | | | |
|---|---|---|---|---|
| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|

| Work/School Phone | | Scars / Marks / Tattoos | | Clothing | |
|---|---|---|---|---|---|

## VICTIM

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Victim # ___ of ___

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|

| Home Address | | City | | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | | Clothing | Misc |
|---|---|---|---|

### Injury Type
☐ M - Other Minor Injury
☐ N - None

### Relationship of Victim (#_____) to Arrestee (#_____)

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER _____

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year |
|---|---|---|---|

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | VIN |
|---|---|

## ADDITIONAL ENTITY

☐ WITNESS ☐ VICTIM   Arrested Y/N   # ___ of ___   Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | | Clothing | |
|---|---|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|

## NARRATIVE

POLICE DEPARTMENT COPY

| | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|---|

DEN008650

2020.337861          534025

Villanueva                    Franklin

10ᵗ Ave & Aroma St                    06.01.2020  0115

~~[crossed out]~~ VITA  Det.D.                    98038

COMPLETE THIS SECTION FOR ORIGINAL REUSABLE CAUSE STATEMENTS AND ALL SUSPECTS FOR ARREST PER ...

| 1-13 | General Penalty Emergency Curfew Order |
| 33-31(c) | Failure to obey a lawful order |

General Penalty Emergency Curfew Order issued, at attempt to...

6/01    0115                    OFCR Nielson  14976

[signature] 98038

# City and County of Denver Unified Summons and Complaint   GO #: 20-337060   AB #: 534091

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | First Name | Middle |
|---|---|---|
| Villareal | David | Jose |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 1060 S. Hampden #103 | Colo Sp. | CO | 80906 | 7472531801 |

Drivers License #

Victim Name(s) Only

Vehicle License # (Required for Title 42 offenses)  ☐ Order-In  ☐ Existing AB #  ☐ Mailed

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 10th Ave ed Aloma St | 05/31/20 | 2330 | ☐ Yes  ☐ No |

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M3 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 21-13 | | General Penalty Emergency Curfew Order |
| ☐ | | |
| ☑ 38-31 | | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON **07-07-20**, AT **1 pm** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Paulson   Badge 08049

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By AW 98038   Date 6-1-20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008685

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |

**ARRESTEE**

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |

| Work/School Phone | | Scars / Marks / Tattoos | | Clothing |

**VICTIM**

| | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |

Victim # ____ of ____

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |

| Home Address | | City | State | Zip Code | Personal Phone |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |

| Scars / Marks / Tattoos | Clothing | Misc |

### Injury Type / Relationship of Victim (#____) to Arrestee (#____)

☐ M - Other Minor Injury
☐ N - None

☐AQ - Acquaintance
☐BE - Babysitee (Baby only)
☐BG - Boy/Girlfriend
☐CF - Child of BF/GF above
☐CH - Child
☐CS - Common-Law
☐EE - Employee

☐ER - Employer
☐FR - Friend
☐GC - Grandchild
☐GP - Grandparent
☐HR - Same sex
☐IL - In-Law
☐NE - Neighbor

☐OF - Other Family
☐OK - Otherwise Known
☐PA - Parent
☐RU - Relationship Unknown
☐SB - Sibling
☐SC - Stepchild
☐SE - Spouse

☐SP - Stepparent
☐SS - Stepsibling
☐ST - Stranger
☐VO - Victim Was Suspect
☐XS - Ex Spouse
OTHER _____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year |

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |

| VIN | VIN |

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM    # ____ of ____    Arrested Y / N    Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |

| SSN | Home Address | City | State | Zip Code | Personal Phone |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |

| Scars / Marks / Tattoos | Clothing |

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

90:L0 0Z-90-10

DEN008686

| Reason for Paper Report | Veh. Unit # |

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

JD#: 2020 3379860      AB# 534091

**DEFENDANT**
Last Name: Villareal      David      Jose

Location: 10th Ave + Aroma St      2330

**OFFICER MAKING STATEMENT**
Last Name: Paulson      08049

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and I have knowledge regarding the arrest incident of the above name of party for the below listed offense, which offense occurred on or about the date of 5/31/66 2330 and at or near the location 10th Street Aroma St in the City and County of Denver, State of Colorado.

| VIOLATIONS | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c) | Failure to obey a lawful order |
|  |  |
|  |  |

☐ Statement of Probable Cause      ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place, including streets and public right of ways, between 9:00 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2330 hours the listed suspect was given multiple orders ⬤                    and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

98038

I (affirm this information to be true under _____)

**City and County of Denver Unified Summons and Complaint**   GO #: _20-339117_   AB #: **53384**

In the County Court in and/or the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

| | | |
|---|---|---|
| Last Name  Westbrook | First Name  Elijah | Middle  Tyrell |
| Home Address  76 Lewisvoltin Blvd #127, # | City  Lakewood | State CO  Zip 80235  Phone |
| Drivers License | Vehicle License # (Required for Title 42 offenses)  ☐ Order-In  ☒ Jailed  ☐ Existing AB # |

Victim Name(s) Only

| Location of Offense  100 Blk Lincoln | Offense Date  2-5-20 | Offense Time  CES1 | Domestic Violence Offense  ☐ Yes  ☒ No |
|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1).(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1).(2)(d) | M2 | Theft – $300-750 |
| ☐ | 18-4-401(1).(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1).(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1).(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1).(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M3 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a).(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1).(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1).(2)(a) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1).(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38 51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited / Park |
| ☒ | 1-13 | UC | General Public Emergency Curfew |
| ☒ | 38-31(a) | UC | Fail to Obey a lawful Order |
| ☐ | | | |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** _7-07-20_, **AT** _300_ **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law |
|---|---|
| Officer: _E. Richardson_   Badge #: _18038_ | Served By _L. Rause – 18895_   Date _5-5-20_ |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008537

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT          Page 1 of 2

GO # 20 - 739117                    AB # 5 33842

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| WES Brock | Elijah | Tyrell | |

Armed with

| Location of Arrest | | | |
|---|---|---|---|
| 1100 Blk Lincoln | | 06-02-20 c | |

| | Arrest Date | Arrest Time |
|---|---|---|
| | 6/1/20 6-1-20 c | 0051 |

**OFFICER MAKING STATEMENT**

| Last Name | First Name | Middle | Serial No. |
|---|---|---|---|
| Manssen | | | 14165 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 05-02-20 0051 ☒am ☐pm at or near the location of ____ in the City and County of Denver, State of Colorado

**VIOLATION(S)** | **DESCRIPTION**

| | |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 6/01/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2100 hours and 0500 from this date until June 2nd, 2020.

On 6/01/20 at 2100 hours Denver Police Officers announced via loud speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 6/01/20 at          hours the listed suspect was given multiple orders by Ofc, Manssen     and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location

I affirm this information to be true and correct

DPO 337 (Rev 08/17)

DEN008538

# City and County of Denver Unified Summons and Complaint   GO #: 20-3336768   AB #: 533860

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: Williams | First Name: Justin | Middle | DO |
| Home Address: 4621 Colorado Ave | City: Denver | State: Co | Zip: 80222 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☑ Jailed  ☐ Existing AB # |
| Victim Name(s) Only: City + County of Denver | | |
| Location of Offense: Colfax Ave + Logan | Offense Date: 5/31/20 | Offense Time: 1130 | Domestic Violence Offense ☐ Yes ☑ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M1 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1)(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While FRA Suspension |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38 51 5 | UC | Shoplifting |
| ☐ 38 51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | Curfew Order |
| ☐ 38-31(c) | UC | failure to Obey a lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 7/6/20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: DCSD Arambel    Badge#: 1647

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Mados    Date 7/1/20

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008318

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

3336768                          333860

**DEFENDANT**

Last Name: Williams          First Name: Justin

N/A

Location of Arrest: Curfew Ave to Logan          Arr Date: ___   Arr Time: 1130

**OFFICER MAKING STATEMENT**

Last Name: Matos          First Name: ___          Unit ID: ___   Serial #: 05127

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest incident of the above named for the below listed offense, which offense occurred on or about the date of 5/31/20 at 11:30. I am present at or near the location in the City and County of Denver, State of Colorado.

Curfew Ave + Logan

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☑ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place, including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 1130 pm hours the listed suspect was given multiple orders by Das Aramble and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

# City and County of Denver Unified Summons and Complaint    GO #: 2020-377860    AB #: 534087

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name **WITTAN** | First Name **Tyler** | Middle |
| Home Address **TRAWILMT** | City | State | Zip | Phone |
| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☒ Jailed  ☐ Existing AB # |
| Victim Name(s) Only | | |

| Location of Offense 11th Ave / N Acoma St | Offense Date 05/31/20 | Offense Time 2330 | Domestic Violence Offense ☐ Yes  ☒ No |
|---|---|---|---|

### COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-89 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-157(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | | Emergency Curfew Order |
| ☒ | 30-31(c) | | Failure to obey a lawful order |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20, **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: **Eltman**    Badge#: **15038** | Served By **P0b154**    Date **6-1-20** |

DPD 777 (Rev 02/19)    **POLICE DEPARTMENT COPY**    DEN008677

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |

**ARRESTEE**

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | | Work/School Address |

| Work/School Phone | | Scars / Marks / Tattoos | | Clothing |

**VICTIM**

| | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |

Victim # _____ of _____

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | | SSN |

| Home Address | | City | | State | Zip Code | | Personal Phone |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | | Work/School Phone |

| Scars / Marks / Tattoos | | Clothing | | Misc |

| **Injury Type** | | **Relationship of  Victim (#_____ ) to Arrestee (#_____ )** | | |
|---|---|---|---|---|
| ☐ M - Other Minor Injury | ☐ AQ - Acquaintance | ☐ ER - Employer | ☐ OF - Other Family | ☐ SP - Stepparent |
| ☐ N - None | ☐ BE - Babysitee (Baby only) | ☐ FR - Friend | ☐ OK - Otherwise Known | ☐ SS - Stepsibling |
| | ☐ BG - Boy/Girlfriend | ☐ GC - Grandchild | ☐ PA - Parent | ☐ ST - Stranger |
| | ☐ CF - Child of BF/GF above | ☐ GP - Grandparent | ☐ RU - Relationship Unknown | ☐ VO - Victim Was Suspect |
| | ☐ CH - Child | ☐ HR - Same sex | ☐ SB - Sibling | ☐ XS - ExSpouse |
| | ☐ CS - Common-Law | ☐ IL - In-Law | ☐ SC - Stepchild | OTHER _____ |
| | ☐ EE - Employee | ☐ NE - Neighbor | ☐ SE - Spouse | |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property  Description. | | | Year |

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |

| Identifying Characteristics or Bicycle | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | Partial Plate Y/N |

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |

| VIN | | VIN |

**ADDITIONAL  ENTITY**

| ☐ WITNESS ☐ VICTIM | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
| # _____ of _____ | | |

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State |

| SSN | Home Address | City | State | Zip Code | Personal  Phone |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |

| Scars / Marks / Tattoos | | Clothing |

| Miscellaneous | INJURY TYPE If Victim, From  Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | **Property Status Codes** 2—Burned  4—Damaged/Destroyed  7—Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

01-06-05.07:11

Reason for Paper Report

DEN008678

Veh. Unit #

# STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

ID = 2020 - 337660

S = 534087

**DEFENDANT**

Last Name: WITTAN

First: Tyler

Alias: None

Address: 112 Ave/ Acoma St

2330

**OFFICER MAKING STATEMENT**

Last Name: Altman

Ben

Serial #: 15038

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5-31 at 2330 am/pm at/near the location of 112 / Acoma St in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |

☐ Statement of Probable Cause    ☑ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2330 hours the listed suspect was given multiple orders by Denver Police and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm that the information above is true and correct.

15038

GO #: 2020-351860  AB #: 534089

# City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | |
|---|---|---|---|
| Last Name: Wittnam | First Name: Hunter | Middle: | DOB |

| Home Address: Transient | City | State | Zip | Phone |
|---|---|---|---|---|

| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed | ☐ Existing AB # |
|---|---|---|---|

| Victim Name(s) Only |
|---|

| Location of Offense: 11th Ave / Acoma St | Offense Date: 05/31/20 | Offense Time: 2330 | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M3 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | Emergency Curfew Order |
| ☒ 38-31(c) | | Failure to Obey a lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20, **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT on this DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Christian    Badge#: 15056 | Served By P06154    Date 6-1-20 |

DPD 777 (Rev 02/19)     **POLICE DEPARTMENT COPY**     DEN008680

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | | Clothing | |

**VICTIM**

| Victim # ____ of ____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | | SSN |
| Home Address | | City | | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | Clothing | Misc |

**Injury Type**

☐ M - Other Minor Injury
☐ N - None

**Relationship of Victim (# ____ ) to Arrestee (# ____ )**

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse
OTHER ____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM   # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State |
| SSN | Home Address | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | Clothing | |
| Miscellaneous | | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

01-06 .50 .90-10
POLICE DEPARTMENT COPY
DEN008681

| Reason for Paper Report: Off | Veh. Unit # |
|---|---|

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

DR # 2020-377860                                       MB # 574039

| | | |
|---|---|---|
| Last Name | Hunter | |
| WITTMAN | | |
| None | | |
| 11ᵀᴴ + Acoma | | 2330 |

**OFFICER / TIME / STATION**

| Last Name | First Name | | 15056 |
|---|---|---|---|
| Christian | Jonathan | | |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a peace officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest incident. In the affidavit for arrest warrant, for the below listed offense, which offense occurred on or about the date of 5-31-20 at 2330 ☐ I am ☒ join in or reaffirm... at 11ᵀᴴ + Acoma St    in the City and County of Denver, State of Colorado.

**VIOLATION(S)**

| | |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☐ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/20/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place, including streets and public right of ways, between 2000 hours and 0500 from this date until June 1ˢᵗ 2020.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2330 hours the listed suspect was given multiple orders by Denver Police   and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I certify this information to be true and correct.

L + BS 2nd ☒ 06159

DEN008682

# City and County of Denver Unified Summons and Complaint GO #: 20-357636 AB #: 533866

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | | | |
|---|---|---|---|---|
| Last Name | Wood | First Name | David | Middle |

| | | | | | |
|---|---|---|---|---|---|
| Home Address | 1055 W Jewel Ave #6204 | City Denver | State T | Zip 80203 | Phone |

Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In ☑ Mailed | ☐ Existing AB #

Victim Name(s) Only: City + County of Denver

Location of Offense: 13th + Pearl St

| Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|
| 6/1/20 | 0030 | ☐ Yes ☑ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.6 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 2/6/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT on this DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. **IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: J. Christian   Badge# 15054

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: _____ Date 6-1-20

DPD 777 (Rev 02/19) | POLICE DEPARTMENT COPY | DEN008556

# DENVER POLICE DEPARTMENT GO REPORT

| GENERAL | Location Type: Alley, Residence, Business, etc. | | Weapon/Force Type | | | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |

**ARRESTEE**

| SSN | | Alias / Associates /(Parents Etc. Name + DOB if Juvenile) | | | | |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | | Clothing |

**VICTIM**

| Victim # _____ of _____ | | Alias / Associates /(Parents Etc. Name + DOB if Juvenile) | | | | |
| Name (Last, First, Middle) or Business | | | DOB / Age | Driver's License # + State | | SSN |
| Home Address | | | City | | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | | | Clothing | | Misc |

**Injury Type**

☐ M - Other Minor Injury
☐ N - None

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

**Relationship of Victim (#_____) to Arrestee (#_____)**

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER _____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | | Year |
| Make | | Model | Color TOP/BOTTOM | Body Style | Make | | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | | Partial Plate Y/N |
| License Number | | License State | License Year | License Type | License Number | | License State | License Year | License Type |
| VIN | | | | | VIN | | | | |

**ADDITIONAL ENTITY**

| ☐WITNESS ☐VICTIM | # _____ of _____ | Arrested Y / N | Alias / Associates /(Parents Etc. Name + DOB if Juvenile) | | |
| Name (Last, First, Middle) or Business | | | DOB / Age | Driver's License # + State |
| SSN | Home Address | | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | | | Clothing | | |
| Miscellaneous | | | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color. etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

01-06-50 07:04

POLICE DEPARTMENT COPY

Reason for Paper Report: Off D | Veh. Unit #

DEN008557

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT    Page 1 of 2

GO # 20-337636          AB # 53386

**DEFENDANT**

| Last Name | Wood | First Name | David | Middle | ███ |

Armed with: N/A

Location of Arrest: 13ᵗʰ + Pearl St          Arrest Date 5-31-20/6-1-1?   Arrest Time 0030

**OFFICER MAKING STATEMENT**

| Last Name | Christian | First Name | Jonathan | Middle | Serial No. 15054 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6-1-20 at 00 30 ☑am ☐pm at or near the location of 13ᵗʰ + Pearl St     in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
| --- | --- |
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1ˢᵗ 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at        hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008558

## City and County of Denver Unified Summons and Complaint    GO #: CD-5556776    AB #: 533932

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name **YOCOM** | First Name **CHRISTOPHER** | Middle **Alexander** |
| Home Address **1481 CHASE ST** | City **Lakewood** | State **CO**  Zip **80214**  Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☑ Jailed  ☐ Existing AB # |

Victim Name(s) Only **City + County of Denver**

Location of Offense **E. COLFAX + LOGAN ST**

| Offense Date **5/31/20** | Offense Time **2300** | Domestic Violence Offense ☐ Yes ☑ No |

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐18-3-206 | M | Menacing |
| ☐18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐18-7-201 | M3 | Prostitution |
| ☐18-7-202 | M3 | Soliciting for Prostitution |
| ☐18-8-103 | M2 | Resisting Arrest |
| ☐18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐42-4-1301(2)(a) | M | Driving While the Influence Per se |
| ☐42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(A) | T2 | Careless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐34-61 | UC | Curfew |
| ☐34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐38-31 | UC | Interference |
| ☐38-32 | UC | Resistance |
| ☐38-40 | UC | Unlawful to Give False Information |
| ☐38.51.5 | UC | Shoplifting |
| ☐38.51.8 | UC | Petty Theft |
| ☐38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐38-89(a) | UC | Disturbing the Peace |
| ☐38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐38-93 | UC | Assault |
| ☐38-93.1 | UC | Public Fighting |
| ☐38-94 | UC | Unlawful Acts Around Schools |
| ☐38-99 | UC | Urinating in Public |
| ☐38-115 | UC | Trespass |
| ☐38-117(c) | UC | Flourishing a Weapon |
| ☐38-157 | UC | Unlawful Public Indecency |
| ☐38-157 1 | UC | Indecent Exposure |
| ☐38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐39-3 | UC | Park Curfew |
| ☐39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ **1 – 13** | | **Curfew - Emergency order** |
| ☐ **38-31C** | | **Disobedience to lawful order** |
| ☐ | | |
| ☐ | | |
| ☐44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | | |
|---|---|---|
| ☐38-175(b) | IF | Possession or consumption of Marijuana |
| ☐38-175(c) | IF | Marijuana Possession Around School |
| ☐39-10(c) | IF | Marijuana Prohibited In Parks |
| ☐ | IF | |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/08/20, **AT** 130D **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: **DFC MOFFETT Douglass County**   Badge# **16R02** | Served By **VJ Damian 85045**  Date **6/1/2020** |

DPD 777 (Rev 02/19)          **POLICE DEPARTMENT COPY**          DEN008609

# STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT      Page 1 of 2

3356796

GO # _Cc 333 6796_        AB # _____

| DEFENDANT | | | | |
|---|---|---|---|---|
| Last Name _Vccom_ | | First Name _Christopher_ | Middle _Alexander_ | DOB ▇▇▇ |
| Armed with | | | | |
| Location of Arrest _E Colfax Ave / Logan St_ | | | Arrest Date 5/31/20 | Arrest Time |

| OFFICER MAKING STATEMENT | | | |
|---|---|---|---|
| Last Name _Ortimeon_ | First Name _Vicente_ | Middle | Serial No. _0584?_ |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of _____ at _____ ☐ am ☐ pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

☒ Statement of Probable Cause          ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1ˢᵗ 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1720 [5/31/20] at 2300 hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008610

DPD 287 (Rev 08/17)

# City and County of Denver Unified Summons and Complaint    GO #: 335605    AB #: 534287

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name **Zamorano** | First Name **Xenia** | Middle |

Home Address **1327 W. 84th AVE. #1517**   City **Federal Heights**   State **CO**   Zip **80260**   Phone

Drivers License #    Vehicle License # *(Required for Title 42 offenses)*   ☐ Order-In   ☐ Existing AB
☒ Jailed   #

Victim Name(s) Only **City or County of Denver**

Location of Offense **E. 14th Ave + Logan St.**   Offense Date **5/30/20**   Offense Time **2345**   Domestic Violence Offense ☐ Yes  ☒ No

| COLORADO REVISED STATUTES (CRS) | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(h)(g) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(a) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

| DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 38-31 C | UC | Failure to obey Lawful Order |
| ☒ 1-13 | | Gen. Penalty Curfew order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License. |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON **6/29/20**, AT **1:00** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: | Badge#: 9804   Served By: 9842   Date 5-30-20 |

DPD 777 (Rev 02/19)    **POLICE DEPARTMENT COPY**    DEN008774

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|---|
| | Street | | |

**ARRESTEE**

| SSN | | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|---|---|---|
| Sex F | Race W | Ethnicity | Height 5-3 | Weight 135 | Hair Bro. | Eyes HAZ | Work/School Name | Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | Clothing | | |

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)  City or County of Denver

| Victim # ___ of ___ | | | | | | |
|---|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | | DOB / Age | Driver's License # + State | | SSN |
| Home Address | | | City | | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | | Clothing | | | Misc |

**Injury Type**

☐ M - Other Minor Injury
☐ N - None

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

**Relationship of Victim (#___) to Arrestee (#___)**

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse
OTHER ___

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | Partial Plate Y/N | | Identifying Characteristics or Bicycle | | Partial Plate Y/N | |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | | | | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|---|---|
| # ___ of ___ | | | | | |
| Name (Last, First, Middle) or Business | | | | DOB / Age | Driver's License # + State |
| SSN | Home Address | | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | | Clothing | | |
| Miscellaneous | | | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See PC Statement

| | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|---|

POLICE DEPARTMENT COPY

DEN008775

## STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT   Page 1 of 2

GO # 20-335605   AB # 534287

**DEFENDANT**

| Last Name Zamorano | First Name Xenia | Middle ▮ |
|---|---|---|

Armed with   N/A

| Location of Arrest E. 14th AVE & Logan ST. | Arrest Date 5/31/20 | Arrest Time 2745 |
|---|---|---|

**OFFICER MAKING STATEMENT**

| Last Name Hogan | First Name Paul | Middle | Serial No. 98042 |
|---|---|---|---|

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 5/30 at 2345 ☐ am/pm at or near the location of _____ in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | **General Penalty Emergency Curfew Order** |
| 38-31( c ) | **Failure to obey a lawful order** |
| | |
| | |

☒ Statement of Probable Cause        ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020.

On 5/30/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 5/31/20 at 2345 hours the listed suspect was given multiple orders by ofc Mundei 19106 and failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

_98042_

I affirm this information to be true and correct

DPD 287 (Rev 08/17)

DEN008776

# City and County of Denver Unified Summons and Complaint

GO #: 20-3336781   AB #: 533931

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name **Zenisek** | First Name **Maxx** | Middle **Michael**   DOB |
| Home Address **2449 S Colorado Blvd #116** | City **Denver** | State **CO**   Zip **80222**   Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In   ☐ Existing AB   ☑ Jailed   # |
| Victim Name(s) Only **City + County of Denver** | | |
| Location of Offense **10th + Bannock St** | Offense Date **6 11 20**   Offense Time **0030** | Domestic Violence Offense   ☐ Yes   ☑ No |

## COLORADO REVISED STATUTES (CRS)

| | | VIOLATION(S) | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11-8-111(1)(h) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1)(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1)(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1)(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 16-7-202 | | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-206(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | | VIOLATION(S) | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38.51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ | **1-13** | UC | **General Penalty Emergency Curfew Order** |
| ☐ | | | |
| ☑ | **38-31(c)** | UC | **Failure to obey a lawful order** |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** _7 16 20_, **AT** _1300_ **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date   If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.   You may contact the court during normal business hours at 720-337-0410.   If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with **only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment** will be entered and you will be liable for fines, costs and collection fees.
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.   Officer: **Sweeney (Aurora PD)**   Badge#: **306799** | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.   Served By _____   Date **6-1-20** |
|---|---|

| DPD 777 (Rev 02/19) | POLICE DEPARTMENT COPY | DEN008607 |
|---|---|---|

STATEMENT OF PROBABLE CAUSE / AFFIDAVIT FOR ARREST WARRANT

GC # 20-3336781        AB # 533931

**DEFENDANT**

| Last Name | Zewisek | First Name | Maxx | Middle | ▮ |

Armed with    N/A

Location of Arrest   10th + Bannock St        Arrest Date  0906 01/20   Arrest Time  0030

**OFFICER MAKING STATEMENT**

| Last Name | Sweeney  (Auron PD) | First Name | | Middle | Serial No. 306799 |

COMPLETE THIS SECTION FOR ORIGINAL PROBABLE CAUSE STATEMENTS AND ALL AFFIDAVITS FOR ARREST WARRANT

I am a police officer for the City and County of Denver, Colorado, and have knowledge regarding the arrest/incident of the above named party for the below listed offense, which offense occurred on or about the date of 6-1-20 at 0030 ☑am ☐pm at or near the location of 10th + Bannock St in the City and County of Denver, State of Colorado.

| VIOLATION(S) | DESCRIPTION |
|---|---|
| 1-13 | General Penalty Emergency Curfew Order |
| 38-31( c ) | Failure to obey a lawful order |
| | |
| | |
| | |

☐ Statement of Probable Cause        ☐ Affidavit for Arrest Warrant

On 5/30/20 the Mayor of the City and County of Denver issued an emergency curfew order stating no person(s) will be out in a public place , including streets and public right of ways, between 2000 hours and 0500 from this date until June 1st 2020 at 0500 hours.

On 5/31/20 at 2000 hours Denver Police Officers announced via load speaker to protestors that the emergency curfew order was in effect and instructed for the protestors to leave the area.

On 06/1/20 at        hours the listed suspect was given multiple orders failed to comply with the emergency curfew order and was arrested by uniform officer(s) at the listed location.

I affirm this information to be true and correct

DEN008608

## City and County of Denver Unified Summons and Complaint   GO #: 00-337860   AB #: 533888

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | | | |
|---|---|---|---|---|---|
| Last Name: Ziegler | | First Name: Jonathan | Middle | DOB | |
| Home Address: 7300 W. 10th Ave | City: Lakewood | State: Co | Zip: 80214 | Phone: 503-855-982 | |
| Drivers License # | | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed | ☐ Existing AB # | |
| Victim Name(s) Only | City of Denver | | | | |
| Location of Offense: W. 10th Ave / N. Acoma St | Offense Date: 5/31/20 | Offense Time: 2330 | Domestic Violence Offense ☐ Yes  ☒ No | |

| COLORADO REVISED STATUTES (CRS) | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(K)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

| DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew order |
| ☐ | | |
| ☐ | | |
| ☒ 38-31(c) | UC | Failure to obey lawful order |
| ☐ 44-3-901(1)(K)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON __7/6/20__, AT __1:00pm__ LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Officer: Vaporis   Badge#: 16033   Served By Leber 04066   Date 6/1/20

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008579

20-337860                    533 888

Ziegler                      Jonathan                    ■■■■■

W. 10⁵ Ave | N. Acoma St                5/31/20    2330

Vaporis                                                 16033

1-13                    General Penalty Emergency Curfew Order
38-311(c)               Failure to obey lawful order

2330                                                    Vaporis 16033