GO #: 20-555510  AB #: 534234

# City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | | | |
|---|---|---|---|---|
| Last Name: Culter | First Name: Alexandra | Middle: Jensen | | Phone |
| Home Address: 1811 S Quebec Wy # 61 | City: Denver | State: CO | Zip: 80231 | |
| Drivers License #: [redacted] | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In ☒ Jailed | ☐ Existing AB # | |

| Victim Name(s) Only | City & county of Denver | | | |
|---|---|---|---|---|
| Location of Offense: 14th Ave / N Logan St | Offense Date: 5/30/20 | Offense Time: 2240 | Domestic Violence Offense ☐ Yes ☒ No | |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.6 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(b) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew order |
| ☐ | | |
| ☒ 38-31(c) | UC | Failure to obey lawful order |
| ☐ 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/30/20, **AT** 2240 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered against you and you will be liable for fines, costs and collection fees.
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Keeton  Badge#: 13019 | Served By: Keeton  Date 5/30/20 |

**DENVER POLICE DEPARTMENT GO REPORT**

Sheet _____ of _____

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|---|
| | Street | | |

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name / Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | Clothing | | |

**VICTIM**

| Victim # _____ of _____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business: City & County of Denver | | DOB / Age | Driver's License #+ State | SSN | |
| Home Address | City | State | Zip Code | Personal Phone | |
| Sex F | Race W | Ethnicity H | Height 501 | Weight 135 | Hair Blu | Eyes Bro | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | Clothing | | Misc | |

| Injury Type | Relationship of Victim (#_____ ) to Arrestee (#_____ ) | | |
|---|---|---|---|
| ☐ M - Other Minor Injury ☐ N - None | ☐ AQ - Acquaintance ☐ BE - Babysitee (Baby only) ☐ BG - Boy/Girlfriend ☐ CF - Child of BF/GF above ☐ CH - Child ☐ CS - Common-Law ☐ EE - Employee | ☐ ER - Employer ☐ FR - Friend ☐ GC - Grandchild ☐ GP - Grandparent ☐ HR - Same sex ☐ IL - In-Law ☐ NE - Neighbor | ☐ OF - Other Family ☐ OK - Otherwise Known ☐ PA - Parent ☐ RU - Relationship Unknown ☐ SB - Sibling ☐ SC - Stepchild ☐ SE - Spouse | ☐ SP - Stepparent ☐ SS - Stepsibling ☐ ST - Stranger ☐ VO - Victim Was Suspect ☐ XS - Ex Spouse OTHER _____ |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | Year |
|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | |

**ADDITIONAL ENTITY**

| ☐ WITNESS  ☐ VICTIM | # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|
| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License #+ State |
| SSN | Home Address | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | Clothing | |
| Miscellaneous | | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See PC Stmt

DENVER POLICE DEPARTMENT

| Reason for Paper Report: | DEN008236 | Veh. Unit # |
|---|---|---|

# City and County of Denver Unified Summons and Complaint   GO #: QD0-534213   AB #: 534209

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name OREGAN | First Name JEFFREY | Middle THOMAS   DOB |
| Home Address 716 Pennsylvania St | City Denver | State CO   Zip 80203   Phone 704-817-4181 |
| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☑ Jailed  ☐ Existing AB # |

Victim Name(s) Only  City & County of Denver

| Location of Offense E Colfax Ave / N Pearl St | Offense Date 05/30/20 | Offense Time 2200 | Domestic Violence Offense ☐ Yes ☑ No |
|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-157(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Gen Penalty – Emergency Curfew Order |
| ☒ 38-31(c) | UC | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

## PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 06 29 20, AT 1:00 PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer Kimberly Hanson for Officer Logan 18001   Badge# 99027 | Served By Dx Hanson   Date 99027 |

**POLICE DEPARTMENT COPY**   DEN008237

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|---|
| | Street | bodily | |

**ARRESTEE**

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sex M | Race W | Ethnicity | Height 602 | Weight 230 | Hair Bro | Eyes Bro | Work/School Name H Crush | Work/School Address |
| Work/School Phone | | Scars/Marks/Tattoos | | | Clothing Blu tshrt / blu pants | | | |

**VICTIM**

| Victim # ___ of ___ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License #+ State | SSN |
|---|---|---|---|
| City County of Denver | | | |

| Home Address | | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

Injury Type: ☐M- Other Minor Injury ☐N- None

Relationship of Victim (#___) to Arrestee (#___):
☐AQ- Acquaintance ☐BE- Babysitee ☐BG- Boy/Girlfriend ☐CF- Child of BF/GF above ☐CH- Child ☐CS- Common-Law ☐EE- Employee ☐ER- Employer ☐FR- Friend ☐GC- Grandchild ☐GP- Grandparent ☐HR- Same sex ☐IL- In-Law ☐NE- Neighbor ☐OF- Other Family ☐OK- Otherwise Known ☐PA- Parent ☐RU- Relationship Unknown ☐SB- Sibling ☐SC- Stepchild ☐SE- Spouse ☐SP- Stepparent ☐SS- Stepsibling ☐ST- Stranger ☐VO- Victim Was Suspect ☐XS- ExSpouse OTHER ___

**VEHICLE**

| Vehicle Role: | Year | Vehicle Role: | Year |
|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM  # ___ of ___  Arrested Y/N  Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License #+ State |
|---|---|---|
| SSN | Home Address | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | Clothing |
| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|

**NARRATIVE**

See PC Statement

Officer Logan 18001 - DPD

DEN008238

Reason for Paper Report ___   Veh. Unit #

# City and County of Denver Unified Summons and Complaint GO #: 0020 - 335585   AB #: 534205

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name HARGRAV | First Name ELIZABETH | Middle ANN |

Home Address 3400 S. Lowell Blvd # 1-307   City Denver   State CO   Zip 80236   Phone 720-840-6321

Drivers License #

Vehicle License # (Required for Title 42 offenses)   ☐ Order-In   ☐ Existing AB   ☒ Jailed   #

Victim Name(s) Only City + County of Denver

Location of Offense E. 14th Ave / N. Lincoln St   Offense Date 05.30.2020   Offense Time 2155   Domestic Violence Offense ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(l) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(c) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T2 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | UC | Gen Penalty - Emergency Curfew Order |
| ☒ | 38-31(c) | UC | Failure to Obey Lawful Order |
| ☐ | | | |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** De 29 2020 **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| | |
|---|---|
| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
| Officer Det Kymberly Hanna for Officer Lutkin 16069  Badge#: 99027 | Served By Det Kyle Hanna 99027 Date 05/30/20 |

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008239

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

| GENERAL | Location Type: Alley, Residence, Business, etc. Street | Weapon/Force Type bodily | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|---|

## ARRESTEE

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|
| Sex F | Race W | Ethnicity | Height 506 | Weight 126 | Hair Brn | Eyes Grn | Work/School Name USPS | Work/School Address |

| Work/School Phone | Scars / Marks / Tattoos | Clothing blk t shirt, blue jeans |
|---|---|---|

## VICTIM

| Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|

Victim # _____ of _____

| Name (Last, First, Middle) or Business City + County of Denver | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

### Injury Type / Relationship of Victim (#_____) to Arrestee (#_____)

| Injury Type | Relationship of Victim (#_____) to Arrestee (#_____) | | |
|---|---|---|---|
| ☐ M- Other Minor Injury ☑ N - None | ☐ AQ- Acquaintance ☐ BE - Babysitee (Baby only) ☐ BG- Boy/Girlfriend ☐ CF - Child of BF/GF above ☐ CH- Child ☐ CS - Common-Law ☐ EE - Employee | ☐ ER - Employer ☐ FR - Friend ☐ GC - Grandchild ☐ GP - Grandparent ☐ HR - Same sex ☐ IL - In-Law ☐ NE- Neighbor | ☐ OF - Other Family ☐ OK - Otherwise Known ☐ PA - Parent ☐ RU - Relationship Unknown ☐ SB - Sibling ☐ SC - Stepchild ☐ SE - Spouse | ☐ SP - Stepparent ☐ SS - Stepsibling ☐ ST - Stranger ☐ VO - Victim Was Suspect ☐ XS - ExSpouse OTHER _____ |

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

## ADDITIONAL ENTITY

| ☐ WITNESS ☐ VICTIM | # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

## NARRATIVE

See PC Statement

Officer Mallory Lutkin #16069 - DPD

| | |
|---|---|
| Reason for Paper Report | Veh. Unit # |

DEN008240

# City and County of Denver Unified Summons and Complaint

GO #: 20-355586   AB #: 534253

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

Last Name: Maskell   First Name: Maegan   Middle: M   DOB: [redacted]

Home Address: 427 Georgia Ave   City: Waynesville   State: NC   Zip: 62043   Phone: [redacted]

Drivers License #:   Vehicle License # (Required for Title 42 offenses):   ☐ Order-In   ☒ Jailed   ☐ Existing AB #:

Victim Name(s) Only: City & County of Denver

Location of Offense: 14th Ave & Clarkson   Offense Date: 05/30/20   Offense Time: 2130   Domestic Violence Offense: ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving - Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving - Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving - Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace - Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-1(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 38-31 C | | Failure to obey lawful order |
| ☒ | 1-13 | | Gen. Pen. Curfew Order |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 06/29/20, AT 1:00 PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado, and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Officer: [signature]   Badge#: 98042   Served By: [signature] 98042   Date: 5-30-20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008241

**DENVER POLICE DEPARTMENT GO REPORT**

Sheet ___ of ___

**GENERAL**

Location Type: Alley, Residence, Business, etc.

*Street*

Weapon/Force Type

Gang: ☐ Related ☐ Motivated ☑ None
(If checked, explain in Narrative)

**ARRESTEE**

SSN

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| F | W | | 5-7 | 145 | BRO | BRO | | |

Work/School Phone        Scars / Marks / Tattoos        Clothing

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

*City + County Denver*

Victim # ___ of ___

Name (Last, First, Middle) or Business        DOB / Age        Driver's License # + State        SSN

Home Address        City        State        Zip Code        Personal Phone

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

Scars / Marks / Tattoos        Clothing        Misc

**Injury Type**        **Relationship of Victim (# _1_ ) to Arrestee (# _1_ )**

☐ M - Other Minor Injury
☑ N - None

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☑ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse
OTHER ___

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description        Year        Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description.        Year

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Identifying Characteristics or Bicycle        Partial Plate Y/N        Identifying Characteristics or Bicycle        Partial Plate Y/N

License Number        License State        License Year        License Type        License Number        License State        License Year        License Type

VIN        VIN

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM        # ___ of ___        Arrested Y / N        Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business        DOB / Age        Driver's License # + State

SSN        Home Address        City        State        Zip Code        Personal Phone

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

Scars / Marks / Tattoos        Clothing

Miscellaneous        INJURY TYPE If Victim, From Above List        RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

**NARRATIVE**

*See PC Statement*

Reason for Paper Re... DEN008242        Veh. Unit #

# City and County of Denver Unified Summons and Complaint

GO #: 20-33309   AB #: 534238

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: Rivera-Cyler | First Name: William | Middle | DOB: [redacted] |
| Home Address: 1132 Washington St | City: Denver | State: CO  Zip: 80203 | Phone: [redacted] |
| Drivers License #: | | Vehicle License # *(Required for Title 42 offenses)*: ☐ Order-In  ☑ Jailed  ☐ Existing AB # |

Victim Name(s) Only: City & County of Denver

Location of Offense: E 11th Ave / N Clarkson St

Offense Date: 5/30/20   Offense Time: 2300   Domestic Violence Offense: ☐ Yes  ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | General Penalty Emergency Curfew order |
| ☐ | | |
| ☑ 38-31(c) | UC | failure to obey a lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 6/30/20, AT 13CC LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF THE COURT POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Keeton   Badge#: 13019

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Keeton   Date 5/30/20

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☑ None (If checked, explain in Narrative) |
|---|---|---|---|
| | Street | | |

## ARRESTEE

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sex M. | Race W | Ethnicity N | Height 5-00 | Weight 100 | Hair BRO | Eyes BRO | Work/School Name | Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | | Clothing | | |

## VICTIM

| | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Victim # _____ of _____ | | | | | | | | |
| Name (Last, First, Middle) or Business | | | | DOB / Age | Driver's License # + State | | SSN | |
| Home Address | | | City | | | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | | | Clothing | | | Misc | |

### Injury Type

| Injury Type | Relationship of Victim (# _____ ) to Arrestee (# _____ ) | | |
|---|---|---|---|
| ☐ M- Other Minor Injury ☐ N- None | ☐ AQ- Acquaintance ☐ BE - Babysitee (Baby only) ☐ BG- Boy/Girlfriend ☐ CF - Child of BF/GF above ☐ CH- Child ☐ CS - Common-Law ☐ EE - Employee | ☐ ER - Employer ☐ FR - Friend ☐ GC - Grandchild ☐ GP - Grandparent ☐ HR- Same sex ☐ IL - In-Law ☐ NE - Neighbor | ☐ OF- Other Family ☐ OK - Otherwise Known ☐ PA - Parent ☐ RU- Relationship Unknown ☐ SB - Sibling ☐ SC - Stepchild ☐ SE - Spouse | ☐ SP - Stepparent ☐ SS - Stepsibling ☐ ST - Stranger ☐ VO - Victim Was Suspect ☐ XS - Ex Spouse OTHER _____ |

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

## ADDITIONAL ENTITY

| ☐ WITNESS ☐ VICTIM | # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | | | DOB / Age | Driver's License # + State |
| SSN | Home Address | | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | | Clothing | | |
| Miscellaneous | | | INJURY TYPE If Victim, From Above List | | RELATIONSHIP If Victim, From Above List |

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

## NARRATIVE

See PC Stmt

| | Reason for Paper Report | DEN008244 | Veh. Unit # |

# City and County of Denver Unified Summons and Complaint  GO #: 20-559283  AB #: 554260

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | |
|---|---|
| Last Name: Santistevan | First Name: Anthony   Middle: P   DOB: ▮ |
| Home Address: 700 S. Raleigh | City: Denver   State: CO   Zip: 80219   Phone: |
| Drivers License #: | Vehicle License # (Required for Title 42 offenses):   ☐ Order-In  ☑ Jailed  ☐ Existing AB # |

| | |
|---|---|
| Victim Name(s) Only: City & County of Denver | |
| Location of Offense: E 14th Ave & Logan St. | Offense Date: 05/30/20   Offense Time: 2235   Domestic Violence Offense ☐ Yes ☑ No |

## COLORADO REVISED STATUTES (CRS)

(checkbox list of violations — none checked)

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

☑ 38-31 (c)  UC  Failure to Obey Lawful Order
☑ 1-13   Gen Penalty Emer. Curfew

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 06/29/20 **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended...

| I know or have reason to believe the defendant named violated the Sections... Officer: [signature]   Badge#: 98042 | The defendant was served a copy... Served By: [signature]   Date: 5-30-20 |

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008245

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _1_ of _1_

**GENERAL**

Location Type: Alley, Residence, Business, etc.  
Street

Weapon/Force Type

Gang: ☐Related ☐Motivated ☐None  
(If checked, explain in Narrative)

**ARRESTEE**

SSN

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Sex M | Race W | Ethnicity | Height 5-6 | Weight 120 | Hair BRo | Eyes Haz | Work/School Name | Work/School Address

Work/School Phone | Scars / Marks / Tattoos | Clothing

**VICTIM**

Victim # ____ of ____

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)  
City + County of Denver

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

**Injury Type**
- ☐M - Other Minor Injury
- ☒N - None

**Relationship of Victim (#____) to Arrestee (#____)**
- ☐AQ - Acquaintance
- ☐BE - Babysitee (Baby only)
- ☐BG - Boy/Girlfriend
- ☐CF - Child of BF/GF above
- ☐CH - Child
- ☐CS - Common-Law
- ☐EE - Employee
- ☐ER - Employer
- ☐FR - Friend
- ☐GC - Grandchild
- ☐GP - Grandparent
- ☐HR - Same sex
- ☐IL - In-Law
- ☐NE - Neighbor
- ☐OF - Other Family
- ☐OK - Otherwise Known
- ☐PA - Parent
- ☐RU - Relationship Unknown
- ☐SB - Sibling
- ☐SC - Stepchild
- ☐SE - Spouse
- ☐SP - Stepparent
- ☐SS - Stepsibling
- ☒ST - Stranger
- ☐VO - Victim Was Suspect
- ☐XS - Ex Spouse
- OTHER _____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year  
Make | Model | Color TOP/BOTTOM | Body Style  
Identifying Characteristics or Bicycle | Partial Plate Y/N  
License Number | License State | License Year | License Type  
VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year  
Make | Model | Color TOP/BOTTOM | Body Style  
Identifying Characteristics or Bicycle | Partial Plate Y/N  
License Number | License State | License Year | License Type  
VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM | Arrested Y/N | # ____ of ____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)  
Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State  
SSN | Home Address | City | State | Zip Code | Personal Phone  
Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone  
Scars / Marks / Tattoos | Clothing  
Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

PROPERTY DESCRIPTION  
Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value

**NARRATIVE**

See P.C. Statement

DEN008246

Reason for Paper Report: On Duty, etc. | Veh. Unit #

# City and County of Denver Unified Summons and Complaint

GO #: 20-555572   AB #: 534235

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: Morejon | First Name: Juliette | Middle: | DOB: |
| Home Address: 1003 Kansas Ave | City: Longmont | State: CO | Zip: | Phone: 720-341-1613 |
| Drivers License #: | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In  ☒ Jailed | ☐ Existing AB # |
| Victim Name(s) Only: City + County of Denver | | |
| Location of Offense: 1200 Bill Emerson | Offense Date: 5/30/20 | Offense Time: 2230 | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | M | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | VL | Curfew Order |
| ☒ 38-31(c) | VL | Failure to obey a lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(f) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

---

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/30/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.** If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| | |
|---|---|
| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.<br><br>Officer: Evans, Chris   Badge#: 05151 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.<br><br>Served By: Matos   05/02   Date 5/30/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008249

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☒ None (If checked, explain in Narrative) |
|---|---|---|
| Road Way | | |

**ARRESTEE**

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| Female | W | None | 504 | 134 | Bra | Bro | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Victim # _____ of _____

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| City + County of Denver | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

| Injury Type | Relationship of Victim (#_____) to Arrestee (#_____) | | | |
|---|---|---|---|---|
| ☐ M - Other Minor Injury<br>☐ N - None | ☐ AQ - Acquaintance<br>☐ BE - Babysitee (Baby only)<br>☐ BG - Boy/Girlfriend<br>☐ CF - Child of BF/GF above<br>☐ CH - Child<br>☐ CS - Common-Law<br>☐ EE - Employee | ☐ ER - Employer<br>☐ FR - Friend<br>☐ GC - Grandchild<br>☐ GP - Grandparent<br>☐ HR - Same sex<br>☐ IL - In-Law<br>☐ NE - Neighbor | ☐ OF - Other Family<br>☐ OK - Otherwise Known<br>☐ PA - Parent<br>☐ RU - Relationship Unknown<br>☐ SB - Sibling<br>☐ SC - Stepchild<br>☐ SE - Spouse | ☐ SP - Stepparent<br>☐ SS - Stepsibling<br>☐ ST - Stranger<br>☐ VO - Victim Was Suspect<br>☐ XS - ExSpouse<br>OTHER _____ |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year |
|---|---|---|---|

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | # _____ of _____ | Arrested Y/N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| Evans   05151 | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2 - Burned 4 - Damaged/Destroyed 7 - Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

✗ See PC ✗

| | Reason for Paper Report | | Veh. Unit # |
|---|---|---|---|

DEN008250

# City and County of Denver Unified Summons and Complaint GO #: 20-354263 AB #: 534260

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name Santistevan | First Name Anthony | Middle D |
| Home Address 700 S. Raleigh | City Denver | State CO | Zip 80219 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☑ Jailed # ☐ Existing AB |

Victim Name(s) Only  City & County of Denver

Location of Offense E 14th Ave & Logan St.

Offense Date 05/30/20   Offense Time 2235   Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 38-31 (C) | UC | Failure to Obey Lawful Order |
| ☑ 1-13 | | Gen Penalty Emer. Curfew |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 06/29/20 AT 1:00 pm LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| | |
|---|---|
| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
| Officer: | Badge#: 98042   Served By   Date 5-30-20 |

DPD 777 (Rev 02/19)                POLICE DEPARTMENT COPY                DEN008253

# DENVER POLICE DEPARTMENT GO REPORT

Sheet __1__ of __1__

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|---|
| | Street | | |

## ARRESTEE

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | |
|---|---|---|---|---|---|---|---|
| Sex M | Race W | Ethnicity | Height 5-6 | Weight 120 | Hair BRr | Eyes Haz | Work/School Name |
| Work/School Phone | | Scars / Marks / Tattoos | | | Clothing | | |

Work/School Address

## VICTIM

Victim # ____ of ____

Alias / Associates / (Parents Etc. Name + DOB if Juvenile) — City + County of Denver

| Name (Last, First, Middle) or Business | | | DOB / Age | Driver's License # + State | | SSN | |
| Home Address | | | City | | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | Clothing | | Misc |

### Injury Type

☐ M - Other Minor Injury
☒ N - None

### Relationship of Victim (#____) to Arrestee (#____)

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee
☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor
☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse
☐ SP - Stepparent
☐ SS - Stepsibling
☒ T - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER _____

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

## ADDITIONAL ENTITY

☐ WITNESS ☐ VICTIM       # ____ of ____       Arrested Y/N       Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | | | | DOB / Age | | Driver's License # + State | |
| SSN | Home Address | | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | Clothing | |
| Miscellaneous | | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

## NARRATIVE

See P.C. Statement

| | Reason for Paper Report: | Veh. Unit # |

DEN008254

GO #: 20C-335397

AB #: 534208

# City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name **AMEZCUA** | First Name **JEZAMARA** | Middle **NMN** DOB |

| | | | | |
|---|---|---|---|---|
| Home Address **1360 N. Williams St #101** | City **Denver** | State **CO** | Zip **80218** | Phone **970-820-8779** |

Drivers License #

Vehicle License # (Required for Title 42 offenses)  ☐ Order-In  ☐ Existing AB  ☒ Jailed  #

Victim Name(s) Only **City-County of Denver**

Location of Offense **E 13th Ave / N Pearl St**

| Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|
| **05-30-2020** | **2345** | ☐ Yes  ☒ No |

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | DESCRIPTION |
|---|---|---|
| ☐ | 29-11.8-111(1)(b) M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | Menacing |
| ☐ | 18-4-401(1),(2)(c) M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 M3 | Prostitution |
| ☐ | 18-7-202 M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(i)(I) PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.6 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park   ~~Curfew~~ |
| ☒ | 1-13 | UC | Gen ~~Penalty~~ –Emergency ~~Contact~~ Curfew Order |
| ☒ | 38-31(c) | UC | Failure to Obey Lawful Order |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** **06-29-20**, **AT** **1:00pm** **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POST BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer **DeKymberly Hanson for Officer Gergits #16032**   Badge# **99027**

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By **DeK Hanson 99027** Date **05-30-20**

DPD 777 (Rev 02/19)

**POLICE DEPARTMENT COPY**

DEN008255

**DENVER POLICE DEPARTMENT GO REPORT**

Sheet _____ of _____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|
| Street | bodily | |

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| F | W | | 501 | 110 | Bro | Bro | Jumpankick Cash | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Victim # _____ of _____

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| City & County of Denver | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

| Injury Type | Relationship of Victim (#_____) to Arrestee (#_____) | | | |
|---|---|---|---|---|
| ☐ M- Other Minor Injury<br>☐ N- None | ☐ AQ- Acquaintance<br>☐ BE - Babysitee (Baby only)<br>☐ BG- Boy/Girlfriend<br>☐ CF- Child of BF/GF above<br>☐ CH- Child<br>☐ CS- Common-Law<br>☐ EE - Employee | ☐ ER- Employer<br>☐ FR- Friend<br>☐ GC- Grandchild<br>☐ GP- Grandparent<br>☐ HR- Same sex<br>☐ IL - In-Law<br>☐ NE- Neighbor | ☐ OF- Other Family<br>☐ OK- Otherwise Known<br>☐ PA- Parent<br>☐ RU- Relationship Unknown<br>☐ SB - Sibling<br>☐ SC- Stepchild<br>☐ SE- Spouse | ☐ SP - Stepparent<br>☐ SS - Stepsibling<br>☐ ST - Stranger<br>☐ VO - Victim Was Suspect<br>☐ XS - Ex Spouse<br>OTHER _____ |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color. etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See PC Statement

Officer Gergits # 16032 — DPD

| | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|---|
| POLICE DEPARTMENT COPY | Mass Arr | DEN008256 |

# City and County of Denver Unified Summons and Complaint

GO #: 20-335596   AB #: 534261

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | Usman | First Name | Sarim | Middle | |
|---|---|---|---|---|---|

| Home Address | 2466 E. Ontario DR. | City | Aurora | State | CO | Zip | 80016 | Phone | |
|---|---|---|---|---|---|---|---|---|---|

| Drivers License # | | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In  ☑ Jailed | ☐ Existing AB # |
|---|---|---|---|---|

| Victim Name(s) Only | |
|---|---|

| Location of Offense | City & County of Denver  E 13TH AVE / Grant St | Offense Date 05-30-20 | Offense Time 2320 | Domestic Violence Offense ☐ Yes  ☑ No |
|---|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M1 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-801 (1)(b)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ | 38-31 (c) w/ Failure to Obey Lawf/ of | | |
| ☐ | 21-13 | | Gen. Penalty Emergency Curfew |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 06/29/20 AT 1:00 PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: _____ Badge# 98042 | Served By _____ 9842 Date 5-30-20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY

DEN008257

DENVER POLICE DEPARTMENT GO REPORT                                    Sheet ___ of ___

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|
| Street | | |

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | |
|---|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | | 5-9 | 148 | BRO | BRN | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|

**VICTIM**

| Victim # ___ of ___ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) City & County of Denver | | |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

| Injury Type | Relationship of Victim (#___) to Arrestee (#___) | | | |
|---|---|---|---|---|
| ☐ M - Other Minor Injury | ☐ AQ - Acquaintance | ☐ ER - Employer | ☐ OF - Other Family | ☐ SP - Stepparent |
| ☑ N - None | ☐ BE - Babysitee (Baby only) | ☐ FR - Friend | ☐ OK - Otherwise Known | ☐ SS - Stepsibling |
| | ☐ BG - Boy/Girlfriend | ☐ GC - Grandchild | ☐ PA - Parent | ☑ ST - Stranger |
| | ☐ CF - Child of BF/GF above | ☐ GP - Grandparent | ☐ RU - Relationship Unknown | ☐ VO - Victim Was Suspect |
| | ☐ CH - Child | ☐ HR - Same sex | ☐ SB - Sibling | ☐ XS - Ex Spouse |
| | ☐ CS - Common-Law | ☐ IL - In-Law | ☐ SC - Stepchild | OTHER _____ |
| | ☐ EE - Employee | ☐ NE - Neighbor | ☐ SE - Spouse | |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | VIN |
|---|---|

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | # ___ of ___ | Arrested Y/N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE if Victim, From Above List | RELATIONSHIP if Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|

**NARRATIVE**

See PC Statement

| | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|---|

DEN008258

# City and County of Denver Unified Summons and Complaint

GO #: DO - _____ AB #: 534243

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | | |
|---|---|---|---|
| Last Name ALLEN | First Name DANE | Middle O | |
| Home Address 1528 MT MAPLE AVE | City HIGHLANDS RANCH | State CO | Zip 80129 | Phone |
| Drivers License # CA | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed | ☐ Existing AB # |

Victim(s) Only
CITY & COUNTY OF DENVER

| Location of Offense 14TH & BREAD WAY | Offense Date 05/30/20 | Offense Time 23:00 | Domestic Violence Offense ☐ Yes  ☒ No |
|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | M | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38.51.5 | UC | Shoplifting |
| ☐ | 38.51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | UC | GENERAL PENALTY EMERGENCY CURFEW ORDER |
| ☐ | | | |
| ☒ | 38-31 (C) | UC | FAILURE TO OBEY A LAWFUL ORDER |
| ☐ | | | |
| ☐ | 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 6/29/20, AT 1:00 _____ LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: SIMON     Badge#: 18005 | Served By: 00099     Date 053/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008259

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

Location Type: Alley, Residence, Business, etc.

14TH & BROADWAY

Weapon/Force Type

Gang: ☐ Related ☐ Motivated ☐ None
(If checked, explain in Narrative)

**ARRESTEE**

| SSN | | | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|---|---|---|

| Sex M | Race W | Ethnicity N | Height 6' | Weight 190 | Hair BW | Eyes GN | Work/School Name | Work/School Address |

Work/School Phone | Scars / Marks / Tattoos | Clothing

**VICTIM**

Victim # ____ of ____     Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business
CITY & COUNTY OF DENVER

DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

| Injury Type | Relationship of Victim (#_____) to Arrestee (#_____) | | | |
|---|---|---|---|---|
| ☐ M - Other Minor Injury<br>☐ N - None | ☐ AQ - Acquaintance<br>☐ BE - Babysitee (Baby only)<br>☐ BG - Boy/Girlfriend<br>☐ CF - Child of BF/GF above<br>☐ CH - Child<br>☐ CS - Common-Law<br>☐ EE - Employee | ☐ ER - Employer<br>☐ FR - Friend<br>☐ GC - Grandchild<br>☐ GP - Grandparent<br>☐ HR - Same sex<br>☐ IL - In-Law<br>☐ NE - Neighbor | ☐ OF - Other Family<br>☐ OK - Otherwise Known<br>☐ PA - Parent<br>☐ RU - Relationship Unknown<br>☐ SB - Sibling<br>☐ SC - Stepchild<br>☐ SE - Spouse | ☐ SP - Stepparent<br>☐ SS - Stepsibling<br>☐ ST - Stranger<br>☐ VO - Victim Was Suspect<br>☐ XS - ExSpouse<br>OTHER _____ |

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type | License Number | License State | License Year | License Type

VIN | VIN

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM | # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business
Simon 18005

DOB / Age | Driver's License # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERTY DESCRIPTION<br>Make, Size, Type, Color, etc. | Property Status Codes<br>2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

SEE P/C

Reason for Paper Report: Off Duty, etc: | Veh. Unit #

POLICE DEPARTMENT COPY

DEN008260

# City and County of Denver Unified Summons and Complaint GO #: 20-355744 AB #: 534263

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | | |
|---|---|---|---|
| Last Name **Stowe** | First Name **Ryan** | Middle **A** | DOB ▮ |

Home Address **345 S. Bryant ST.**  City **Denver**  State **CO**  Zip **80219**  Phone ▮

Drivers License # ▮  Vehicle License # *(Required for Title 42 offenses)*  ☐ Order-In  ☒ Jailed  ☐ Existing AB #

Victim Name(s) Only **City & County of Denver**

Location of Offense **1500 blk Pennsylvania ST.**   Offense Date **05/30/20**   Offense Time **2350**   Domestic Violence Offense ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 38-31 (c) | UC | Failure to Obey lawful Order |
| ☒ 1-13 | | Gen. Penalty Curfew order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE O.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 06/29/20 , **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: ▮  Badge#: 98042 | Served By ▮  Date 5-30-20 |

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008261

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

| GENERAL | Location Type: Alley, Residence, Business, etc.<br><br>Street | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☑ None<br>(if checked, explain in Narrative) |
|---|---|---|---|

**ARRESTEE**

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sex<br>M | Race<br>W | Ethnicity | Height<br>5-11 | Weight<br>225 | Hair<br>BRO | Eyes<br>GRN | Work/School Name | Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | | Clothing | | |

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)  City or County of Denver

Victim # ___ of ___

| Name (Last, First, Middle) or Business | | | DOB / Age | Driver's License # + State | | SSN | |
|---|---|---|---|---|---|---|---|
| Home Address | | | City | | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | | Clothing | | | Misc | |

| Injury Type | | Relationship of Victim (#_____) to Arrestee (#_____) | | | |
|---|---|---|---|---|---|
| ☐ M- Other Minor Injury<br>☑ N- None | ☐ AQ- Acquaintance<br>☐ BE- Babysitee (Baby only)<br>☐ BG- Boy/Girlfriend<br>☐ CF- Child of BF/GF above<br>☐ CH- Child<br>☐ CS- Common-Law<br>☐ EE- Employee | ☐ ER- Employer<br>☐ FR- Friend<br>☐ GC- Grandchild<br>☐ GP- Grandparent<br>☐ HR- Same sex<br>☐ IL- In-Law<br>☐ NE- Neighbor | ☐ OF- Other Family<br>☐ OK- Otherwise Known<br>☐ PA- Parent<br>☐ RU- Relationship Unknown<br>☐ SB- Sibling<br>☐ SC- Stepchild<br>☐ SE- Spouse | ☐ SP- Stepparent<br>☐ SS- Stepsibling<br>☑ ST- Stranger<br>☐ VO- Victim Was Suspect<br>☐ XS- ExSpouse<br>OTHER _____ | |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate<br>Y / N | Identifying Characteristics or Bicycle | | | Partial Plate<br>Y / N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | # ___ of ___ | Arrested<br>Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | | DOB / Age | Driver's License # + State | |
| SSN | Home Address | | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | | Clothing | | |
| Miscellaneous | | | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List | |

**PROPERTY**

| PROPERY DESCRIPTION<br>Make, Size, Type, Color, etc. | Property Status Codes<br>2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See PC Statement

| | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|---|

POLICE DEPARTMENT COPY

DEN008262

# City and County of Denver Unified Summons and Complaint GO #: DPD 335598 AB #: 534212

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name BOWERMAN, ~~Lucas~~ | First Name LUCAS | Middle ALEXANDER   DOB ▓▓ |
| Home Address 5025 E. Geddes Ave | City Centennial | State CO   Zip 80122   Phone 720-833-1234 |
| Drivers License # ▓▓▓ | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In   ☑ Jailed   ☐ Existing AB # |
| Victim Name(s) Only City + County of Denver | | |
| Location of Offense 14th Ave / N Pearl St | Offense Date 05 30 2020   Offense Time 2340 | Domestic Violence Offense ☐ Yes   ☑ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | UC Gen Penalty - Emergency Curfew Order |
| ☒ 38-31(c) | | UC Failure to Obey Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 06 29 2020, AT 1:00PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.<br><br>Officer Kimberly Hanson for Officer Bishop #14067   Badge#: 99027 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.<br><br>Served By Kimberly Hanson 99027 Date 05/31/20 |
|---|---|

DPD 777 (Rev 02/19)

POLICE DEPARTMENT COPY

DEN008263

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

## GENERAL

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|
| Street | Bodily | |

## ARRESTEE

| SSN | Alias / Associates /(Parents Etc. Name + DOB if Juvenile) |
|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | Ser | FBSix6 | 115 | Bro | Blu | Dutch Bros Coffee | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|

## VICTIM

| Victim # ___ of ___ | Alias / Associates /(Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License #+ State | SSN |
|---|---|---|---|
| City + County of Denver | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

### Injury Type

| ☐M- Other Minor Injury | ☐AQ- Acquaintance | ☐ER- Employer | ☐OF- Other Family | ☐SP - Stepparent |
|---|---|---|---|---|
| ☐N- None | ☐BE - Babysitte (Baby only) | ☐FR - Friend | ☐OK - Otherwise Known | ☐SS - Stepsibling |
| | ☐BG- Boy/Girlfriend | ☐GC- Grandchild | ☐PA - Parent | ☐ST - Stranger |
| | ☐CF - Child of BF/GF above | ☐GP - Grandparent | ☐RU- Relationship Unknown | ☐VO - Victim Was Suspect |
| | ☐CH- Child | ☐HR- Same sex | ☐SB - Sibling | ☐XS - Ex Spouse |
| | ☐CS - Common-Law | ☐IL - In-Law | ☐SC- Stepchild | OTHER ___ |
| | ☐EE - Employee | ☐NE - Neighbor | ☐SE - Spouse | |

Relationship of Victim (#___) to Arrestee (#___)

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

## ADDITIONAL ENTITY

| ☐WITNESS ☐VICTIM | # ___ of ___ | Arrested Y/N | Alias / Associates /(Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License #+ State |
|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|

## NARRATIVE

See PC Statement

Officer Bishop ~ 14067

| Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|

DEN008264

GO #: 20-355600   AB #: 534283

# City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name **Nibbs** | First Name **Jamaal** | Middle **Kondale** | Phone |
| Home Address **3598 Pontiac St** | City **Denver** | State **CO** | Zip **80207** |
| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In ☒ Jailed | ☐ Existing AB # |

Victim Name(s) Only **City & County of Denver**

Location of Offense **18th St / Champa St**

| Offense Date **5/30/20** | Offense Time **2355** | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | uc | **General Penalty Emergency curfew order** |
| ☐ | | |
| ☒ 38-31(c) | uc | **fancere to obey a lawful order** |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON **6/30/20**, AT **1300** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: **Keeton** Badge#: **1309** | Served By **Keeton** Date **5/31/20** |

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY

DEN008265

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

| GENERAL | Location Type: Alley, Residence, Business, etc. | | Weapon/Force Type | | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|---|---|---|
| | Street | | | | |

## ARRESTEE

| SSN | | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|---|---|
| Sex **M** | Race **B** | Ethnicity **N** | Height **5-06** | Weight **130** | Hair **BLK** | Eyes **BRO** | Work/School Name | | Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | | Clothing | | |

## VICTIM

| Victim # ___ of ___ | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | |
|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | | DOB / Age | Driver's License # + State | SSN |
| Home Address | | City | | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | | Work/School Phone |
| Scars / Marks / Tattoos | | | Clothing | | Misc |

### Injury Type
☐ M - Other Minor Injury
☐ N - None

**Relationship of Victim (#_____) to Arrestee (#_____)**

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse

OTHER _____

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | | Year |
|---|---|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | | Make | Model | Color TOP/BOTTOM | | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | | Identifying Characteristics or Bicycle | | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | | License Number | License State | License Year | | License Type |
| VIN | | | | | VIN | | | | |

## ADDITIONAL ENTITY

| ☐ WITNESS  ☐ VICTIM | # ___ of ___ | | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | |
|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | | DOB / Age | | Driver's License # + State |
| SSN | Home Address | | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | | Work/School Phone |
| Scars / Marks / Tattoos | | | Clothing | | |
| Miscellaneous | | | INJURY TYPE If Victim, From Above List | | RELATIONSHIP If Victim, From Above List |

## PROPERTY

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## NARRATIVE

See PC Stmt

| | Reason for Paper Report: Off Duty, etc. | Veh. Unit # |
|---|---|---|

POLICE DEPARTMENT COPY

# City and County of Denver Unified Summons and Complaint   GO #: 20-335598   AB #: 534249

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name HUTTON | First Name DANIEL | Middle | DOB |
| Home Address 7183 S CLARKSON ST | City DENVER | State CO | Zip | Phone 760-936-3811 |
| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In ☐ Mailed | ☐ Existing AB # |

Victim Name(s) Only

| Location of Offense E 14TH AVE / PEARL ST | Offense Date 5 30 20 | Offense Time 2340 | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(a) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1)(2)(a) | T2 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | | EMERGENCY CURFEW ORDER |
| ☑ 38-31 (C) | | FAILURE TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 10/29/20 **AT** 130 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: GIERGETS | Served by: [signature] G.TW Date 5-31-20 |
| Badge#: 10022 | |

DPD 777 (Rev 02/19)      **POLICE DEPARTMENT COPY**

DEN008267

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☑ None (If checked, explain in Narrative) |
|---|---|---|
| STREET | NONS | |

**ARRESTEE**

| SSN | | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | |
|---|---|---|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | | 5-11 | 120 | BRN | BRO | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|
| | | BLU/GRY PANTS  BLU/WHT SHIRT |

**VICTIM**

| Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | |
|---|---|---|---|

Victim # ___ of ___

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|---|

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

**Injury Type**

- ☐ M- Other Minor Injury
- ☐ N- None

**Relationship of Victim (#___) to Arrestee (#___)**

- ☐ AQ- Acquaintance
- ☐ BE- Babysitee (Baby only)
- ☐ BG- Boy/Girlfriend
- ☐ CF- Child of BF/GF above
- ☐ CH- Child
- ☐ CS- Common-Law
- ☐ EE- Employee
- ☐ ER- Employer
- ☐ FR- Friend
- ☐ GC- Grandchild
- ☐ GP- Grandparent
- ☐ HR- Same sex
- ☐ IL- In-Law
- ☐ NE- Neighbor
- ☐ OF- Other Family
- ☐ OK- Otherwise Known
- ☐ PA- Parent
- ☐ RU- Relationship Unknown
- ☐ SB- Sibling
- ☐ SC- Stepchild
- ☐ SE- Spouse
- ☐ SP- Stepparent
- ☐ SS- Stepsibling
- ☐ ST- Stranger
- ☐ VO- Victim Was Suspect
- ☐ XS- Ex Spouse
- OTHER ___

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | VIN |
|---|---|

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | # ___ of ___ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | |
|---|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| GIRGIS 14032 | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|

**NARRATIVE**

SEE P/C

| | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|---|
| | | 1X13 |

POLICE DEPARTMENT COPY

DEN008268

# City and County of Denver Unified Summons and Complaint

GO #: 20-553604   AB #: 534285

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| **Last Name** Johnson | **First Name** Malcolm | **Middle** Xaiver |
| **Home Address** 21450 E 51st Dr | **City** Denver | **State** CO  **Zip** 80249  **Phone** |
| **Drivers License #** | **Vehicle License #** (Required for Title 42 offenses) | ☐ Order-In  ☑ Jailed  ☐ Existing AB # |

**Victim Name(s)** Only   City & County of Denver

**Location of Offense**  18th St / Champa St

| Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|
| 5 30 20 | 2355 | ☐ Yes  ☑ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | PO2 | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew Order |
| ☒ 38-3(k) | UC | Failure to obey a lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 1B-13-122(3)(a),(4)(a) | PO2 | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 6 30 20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Keeton  Badge#: 13019 | Served By Keeton  Date 5/31/20 |

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**

DEN008269

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

| GENERAL | Location Type: Alley, Residence, Business, etc. | | | Weapon/Force Type | | | Gang: ☐ Related ☐ Motivated ☒ None (If checked, explain in Narrative) |
|---|---|---|---|---|---|---|---|

Street

| ARRESTEE | SSN | | | | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|---|---|---|---|---|

| Sex M | Race B | Ethnicity N | Height 5-10 | Weight 150 | Hair BLK | Eyes BRO | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|

| Work/School Phone | | Scars / Marks / Tattoos | | Clothing | |
|---|---|---|---|---|---|

## VICTIM

| Victim # ___ of ___ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|---|

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

### Injury Type
☐ M - Other Minor Injury
☐ N - None

### Relationship of Victim (#_____ ) to Arrestee (#_____ )

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER _____

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

## ADDITIONAL ENTITY

| ☐ WITNESS ☐ VICTIM | # ___ of ___ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State |
|---|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | |
|---|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## NARRATIVE

See PC Stmt

| | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|---|

DEN008270

# City and County of Denver Unified Summons and Complaint GO #: 20-555 PED AB #: 534248

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name **Stowe** | First Name **Sandibel** | Middle |

| Home Address **345 S. Bryant St.** | City **Denver** | State **CO** | Zip **80219** | Phone **630-740-7374** |
|---|---|---|---|---|

Drivers License #

Vehicle License # *(Required for Title 42 offenses)* — ☐ Order-In ☑ Jailed ☐ Existing AB #

Victim Name(s) Only
**City + County of Denver**

Location of Offense
**1500 Pennsylvania St.**

| Offense Date **05/30/20** | Offense Time **2330 hrs** | Domestic Violence Offense ☐ Yes ☑ No |
|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M1 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-83 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-84 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | General Penalty Emergency Curfew Order |
| ☑ 38-31(G) | UC | Failure to Obey a Lawful Order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON **06/29/20**, AT **1300 hrs** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.

IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: **Sanchez** — Badge#: **19062** | Served By **SRB 91029** Date **05-31-20** |

DPD 777 (Rev 02/19)

**POLICE DEPARTMENT COPY**

DEN008271

# DENVER POLICE DEPARTMENT GO REPORT

Sheet __1__ of __1__

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☒ None (If checked, explain in Narrative) |
|---|---|---|
| Street | | |

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| F | H | | 5'1" | 145 | Blk | Bro | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|
| La Loma | | |

**VICTIM**

| Victim # ____ of ____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| City + County of Denver | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|
| | Blk tights, Multi Shirt | |

**Injury Type**
☐ M - Other Minor Injury
☒ N - None

**Relationship of Victim (# ____ ) to Arrestee (# ____ )**

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee
☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor
☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse
☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER ____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Make | Model | Color TOP/BOTTOM | Body Style | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Make | Model | Color TOP/BOTTOM | Body Style | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | VIN |
|---|---|

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | # ____ of ____ | Arrested Y/N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See P.C. Statement

| Reason for Paper Report: Other | Veh. Unit # |
|---|---|
| Mass Arrest | Q-105 |

DEN008272