# City and County of Denver Unified Summons and Complaint

GO #: 20-335609 AB #: 534284

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Field | Value |
|---|---|
| Last Name | Pryor |
| First Name | Torlen |
| Middle | Jerrell |
| Home Address | 21458 E 51st Dr |
| City | Denver |
| State | CO |
| Zip | 80249 |
| Phone | |
| Drivers License # | [redacted] |
| Vehicle License # (Required for Title 42 offenses) | |
| ☐ Order-In / ☑ Jailed | Jailed |
| ☐ Existing AB # | |
| Victim Name(s) Only | City & County of Denver |
| Location of Offense | 18th St / Champa St |
| Offense Date | 5/30/20 |
| Offense Time | 2358 |
| Domestic Violence Offense | ☐ Yes ☑ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew Order |
| ☐ | | |
| ☒ 38-31(c) | UC | failure to obey a lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/30/20 **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Keeton Badge#: 13619

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By Keeton Date 5/31/20

DPD 777 (Rev 02/19)

POLICE DEPARTMENT COPY

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

**GENERAL**

Location Type: Alley, Residence, Business, etc.: street

Weapon/Force Type:

Gang: ☐ Related ☐ Motivated ☒ None (If checked, explain in Narrative)

**ARRESTEE**

SSN:

Alias / Associates / (Parents Etc. Name + DOB if Juvenile):

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes |
|---|---|---|---|---|---|---|
| M | B | N | 5-11 | 219 | BLK | BRO |

Work/School Name:

Work/School Address:

Work/School Phone:

Scars / Marks / Tattoos:

Clothing:

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile):

Victim # ___ of ___

Name (Last, First, Middle) or Business: | DOB / Age: | Driver's License # + State: | SSN:

Home Address: | City: | State: | Zip Code: | Personal Phone:

Sex: | Race: | Ethnicity: | Height: | Weight: | Hair: | Eyes: | Work/School Address: | Work/School Phone:

Scars / Marks / Tattoos: | Clothing: | Misc:

Injury Type

- ☐ M - Other Minor Injury
- ☐ N - None

Relationship of Victim (#_____) to Arrestee (#_____)

- ☐ AQ - Acquaintance
- ☐ BE - Babysitee (Baby only)
- ☐ BG - Boy/Girlfriend
- ☐ CF - Child of BF/GF above
- ☐ CH - Child
- ☐ CS - Common-Law
- ☐ EE - Employee
- ☐ ER - Employer
- ☐ FR - Friend
- ☐ GC - Grandchild
- ☐ GP - Grandparent
- ☐ HR - Same sex
- ☐ IL - In-Law
- ☐ NE - Neighbor
- ☐ OF - Other Family
- ☐ OK - Otherwise Known
- ☐ PA - Parent
- ☐ RU - Relationship Unknown
- ☐ SB - Sibling
- ☐ SC - Stepchild
- ☐ SE - Spouse
- ☐ SP - Stepparent
- ☐ SS - Stepsibling
- ☐ ST - Stranger
- ☐ VO - Victim Was Suspect
- ☐ XS - Ex Spouse

OTHER ___________

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year:

Make: | Model: | Color TOP/BOTTOM: | Body Style:

Identifying Characteristics or Bicycle: | Partial Plate Y/N

License Number: | License State: | License Year: | License Type:

VIN:

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year:

Make: | Model: | Color TOP/BOTTOM: | Body Style:

Identifying Characteristics or Bicycle: | Partial Plate Y/N

License Number: | License State: | License Year: | License Type:

VIN:

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM # ___ of ___ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile):

Name (Last, First, Middle) or Business: | DOB / Age: | Driver's License # + State:

SSN: | Home Address: | City: | State: | Zip Code: | Personal Phone:

Sex: | Race: | Ethnicity: | Height: | Weight: | Hair: | Eyes: | Work Address or School: | Work/School Phone:

Scars / Marks / Tattoos: | Clothing:

Miscellaneous: | INJURY TYPE If Victim, From Above List: | RELATIONSHIP If Victim, From Above List:

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

See PS Stmt

Reason for Paper Report: Off Duty, etc.: riot | Veh. Unit #:

# City and County of Denver Unified Summons and Complaint

GO #: 20-335812 AB #: 566127

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name: Fuentes | First Name: Jose | Middle | [redacted] |
|---|---|---|---|
| Home Address: Transient | City: — | State / Zip: — | Phone: 720[illegible] |
| Drivers License #: — | Vehicle License # (Required for Title 42 offenses): — | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
| Victim Name(s) Only: — | | | |
| Location of Offense: 1500 BLK N PEARL St | Offense Date: 05/31/20 | Offense Time: 0004 hrs | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.6-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.6-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | VIOLATING EMERGENCY CURFEW VIOLATION |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/31/20**, AT** ____ **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: D Workman Badge# [illegible] | Served By [signature] Date 05/31/20 |

DPD 777 (Rev 02/19) DEFENDANT COPY

DEN008277

# City and County of Denver Unified Summons and Complaint

GO #: 20-331490 AB #: 533725

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: Ayala First Name: Ethaniel Middle:

Home Address: 2916 Swale Dr City: Aurora State: CO Zip: 80138 Phone:

Drivers License #: [redacted] Vehicle License # (Required for Title 42 offenses) ☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only

Location of Offense: 14th / Court Pl Offense Date: 05/31/20 Offense Time: 2015 Domestic Violence Offense ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ | | |
| ☒ 1-13 | UC | General Penalty EO Curfew Order |
| ☒ 38-31(c) | UC | Failure to obey lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/08/20, **AT** 1:00 pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: M Amerson Badge#: 00029

For APD M Bender 1651

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: [signature] Date: 05/31/20

00029

DPD 777 (Rev 02/19) **POLICE DEPARTMENT COPY** DEN008278

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

Location Type: Alley, Residence, Business, etc.: Street

Weapon/Force Type

Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative)

**ARRESTEE**

SSN

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | H | 507 | 130 | Bro | Bro | | |

Work/School Phone

Scars / Marks / Tattoos

Clothing

**VICTIM**

Victim # ____ of ____

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business

DOB / Age

Driver's License # + State

SSN

Home Address

City

State

Zip Code

Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos

Clothing

Misc

**Injury Type**

- ☐ M - Other Minor Injury
- ☐ N - None

**Relationship of Victim (#____) to Arrestee (#____)**

- ☐ AQ - Acquaintance
- ☐ BE - Babysitee (Baby only)
- ☐ BG - Boy/Girlfriend
- ☐ CF - Child of BF/GF above
- ☐ CH - Child
- ☐ CS - Common-Law
- ☐ EE - Employee
- ☐ ER - Employer
- ☐ FR - Friend
- ☐ GC - Grandchild
- ☐ GP - Grandparent
- ☐ HR - Same sex
- ☐ IL - In-Law
- ☐ NE - Neighbor
- ☐ OF - Other Family
- ☐ OK - Otherwise Known
- ☐ PA - Parent
- ☐ RU - Relationship Unknown
- ☐ SB - Sibling
- ☐ SC - Stepchild
- ☐ SE - Spouse
- ☐ SP - Stepparent
- ☐ SS - Stepsibling
- ☐ ST - Stranger
- ☐ VO - Victim Was Suspect
- ☐ XS - Ex Spouse

OTHER ____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM # ____ of ____

Arrested Y / N

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business

DOB / Age

Driver's License # + State

SSN

Home Address

City

State

Zip Code

Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos

Clothing

Miscellaneous

INJURY TYPE If Victim, From Above List

RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

See PC Statement

01-06 20 05:56

Reason for Paper Report: Other

Veh. Unit #

DEN008279

# City and County of Denver Unified Summons and Complaint

GO #: 20-337114 AB #: 533730

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | | | |
|---|---|---|---|---|
| Last Name: Dennis | First Name: Amore | Middle | D[redacted] | |
| Home Address: 3572 S. Grape St | City: Denver | State: CO | Zip: 80237 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB # | |
| Victim Name(s) Only | | | | |
| Location of Offense: 1500 blk N. Bannock St | Offense Date: 05/31/20 | Offense Time: 2230 | Domestic Violence Offense ☐ Yes ☒ No | |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ | | |
| ☒ 1-13 | UC | General Penalty EO Curfew |
| ☒ 38-31 (c) | UC | Failure to obey lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/06/20 **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| | |
|---|---|
| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. Officer: Codo Badge#: 15046 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. Served By: [signature] Date 05/31/20 |

DPD 777 (Rev 02/19) POLICE DEPARTMENT COPY 0029

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☑None (If checked, explain in Narrative)

**ARRESTEE**

SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| W | M | | 600 | 180 | BRN | BRO | | |

Work/School Phone | Scars / Marks / Tattoos | Clothing

**VICTIM**

Victim # ____ of ____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

Injury Type
- ☐M - Other Minor Injury
- ☐N - None

Relationship of Victim (#____) to Arrestee (#____)
- ☐AQ - Acquaintance
- ☐BE - Babysitee (Baby only)
- ☐BG - Boy/Girlfriend
- ☐CF - Child of BF/GF above
- ☐CH - Child
- ☐CS - Common-Law
- ☐EE - Employee
- ☐ER - Employer
- ☐FR - Friend
- ☐GC - Grandchild
- ☐GP - Grandparent
- ☐HR - Same sex
- ☐IL - In-Law
- ☐NE - Neighbor
- ☐OF - Other Family
- ☐OK - Otherwise Known
- ☐PA - Parent
- ☐RU - Relationship Unknown
- ☐SB - Sibling
- ☐SC - Stepchild
- ☐SE - Spouse
- ☐SP - Stepparent
- ☐SS - Stepsibling
- ☐ST - Stranger
- ☐VO - Victim Was Suspect
- ☐XS - Ex Spouse
- OTHER ____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

SEE PC Statement

01-06 '20 05:29

Reason for Paper Report: | Veh. Unit #

# City and County of Denver Unified Summons and Complaint

GO #: 20-336814 AB #: 53377

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: Farrer First Name: Vincent Middle: DOB: [redacted]

Home Address: 8560 E 104th Pl City: Henderson State: CO Zip: 80640 Phone:

Drivers License #: [redacted] Vehicle License # (Required for Title 42 offenses) ☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only:

Location of Offense: 1500 blk Washington St Offense Date: 05/31/20 Offense Time: 2120 Domestic Violence Offense ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Emergency Curfew |
| ☒ 38-31(c) | UC | Failure to obey lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/06/20 **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Jeffco PD Bydee 2264 Badge#:

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: [signature] Date: 05/31/20

DPD 777 (Rev 02/19)

POLICE DEPARTMENT COPY

Sheet ____ of ____

# DENVER POLICE DEPARTMENT GO REPORT

**GENERAL**

Location Type: Alley, Residence, Business, etc.: Street

Weapon/Force Type:

Gang: ☐ Related ☐ Motivated ☑ None (If checked, explain in Narrative)

**ARRESTEE**

SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | | 509 | 145 | BLK | BRO | | |

Work/School Phone | Scars / Marks / Tattoos | Clothing

**VICTIM**

Victim # ____ of ____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

Injury Type

☐ M - Other Minor Injury
☐ N - None

Relationship of Victim (#____) to Arrestee (#____)

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee
☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor
☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse
☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse

OTHER ____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

SEE PC Statement

Reason for Paper Report: Off Duty etc. | Veh. Unit #

DEN008283

# City and County of Denver Unified Summons and Complaint

GO #: 20-336761 AB #: 533800

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| HOLLINGSWORTH | JARED | RIO | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 1334 WARBLER ST. | LOVELAND | CO | 80537 | |

Drivers License #: [redacted]

Vehicle License # (Required for Title 42 offenses): ☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only: CITY + COUNTY OF DENVER

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| E. COLFAX AVE + PENNSYLVANIA ST. | 5/31/20 | 2200 | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | GENERAL PENALTY EMERGENCY CURFEW ORDER |
| ☐ | | |
| ☒ 38-31(C) | | FAILURE TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: S. Kimberly 96017 FOR LUCERO Badge#: 0752

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: S. Kimberly 96017 Date: 5-31-20

# DENVER POLICE DEPARTMENT GO REPORT

Sheet 1 of 21

**GENERAL**

Location Type: Alley, Residence, Business, etc.: ROADWAY
Weapon/Force Type:
Gang: ☐ Related ☐ Motivated ☑ None (If checked, explain in Narrative)

**ARRESTEE**

SSN:
Alias / Associates / (Parents Etc. Name + DOB if Juvenile):

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | H | 6-0 | 230 | BRN | BRN | | |

Work/School Phone:
Scars / Marks / Tattoos:
Clothing: BLACK JACKET, BLACK PANTS

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile):
Victim # ___ of ___
Name (Last, First, Middle) or Business: CITY & COUNTY OF DENVER
DOB / Age: | Driver's License # + State: | SSN:
Home Address: | City: | State: | Zip Code: | Personal Phone:
Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone
Scars / Marks / Tattoos: | Clothing: | Misc:

Injury Type
☐ M - Other Minor Injury
☐ N - None

Relationship of Victim (#____) to Arrestee (#____)

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee
☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor
☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse
☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER ________

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description: N/A
Year | Make | Model | Color TOP/BOTTOM | Body Style
Identifying Characteristics or Bicycle | Partial Plate Y/N
License Number | License State | License Year | License Type
VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description.
Year | Make | Model | Color TOP/BOTTOM | Body Style
Identifying Characteristics or Bicycle | Partial Plate Y/N
License Number | License State | License Year | License Type
VIN

**ADDITIONAL ENTITY**

☑ WITNESS ☐ VICTIM # ___ of ___
Arrested Y / N
Alias / Associates / (Parents Etc. Name + DOB if Juvenile):
Name (Last, First, Middle) or Business: OFFICER LUCERO #07051
DOB / Age: | Driver's License # + State:
SSN: | Home Address: | City: | State: | Zip Code: | Personal Phone:
Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone
Scars / Marks / Tattoos: | Clothing:
Miscellaneous: | INJURY TYPE If Victim, From Above List: | RELATIONSHIP If Victim, From Above List:

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

SEE P.C. STATEMENT

01-06 20:07:08

Reason for Paper Report: RIOT - MAP
Veh. Unit #

# City and County of Denver Unified Summons and Complaint

GO #: 20-331784 AB #: 533736

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: Bell | First Name: Peter | Middle: | DOB: [redacted]

Home Address: 3040 5TH ST | City: Boulder | State: CO | Zip: | Phone:

Drivers License #: | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB #

Victim Name(s) Only:

Location of Offense: Colfax / Broadway | Offense Date: 05/31/20 | Offense Time: 2300 | Domestic Violence Offense ☐ Yes ☒ No

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐18-3-206 | M3 | Menacing |
| ☐18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐18-7-201 | M3 | Prostitution |
| ☐18-7-202 | M3 | Soliciting for Prostitution |
| ☐18-8-103 | M2 | Resisting Arrest |
| ☐18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐34-61 | UC | Curfew |
| ☐34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐38-31 | UC | Interference |
| ☐38-32 | UC | Resistance |
| ☐38-40 | UC | Unlawful to Give False Information |
| ☐38.51.5 | UC | Shoplifting |
| ☐38.51.8 | UC | Petty Theft |
| ☐38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐38-89(a) | UC | Disturbing the Peace |
| ☐38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐38-93 | UC | Assault |
| ☐38-93.1 | UC | Public Fighting |
| ☐38-94 | UC | Unlawful Acts Around Schools |
| ☐38-99 | UC | Urinating in Public |
| ☐38-115 | UC | Trespass |
| ☐38-117(c) | UC | Flourishing a Weapon |
| ☐38-157 | UC | Unlawful Public Indecency |
| ☐38-157.1 | UC | Indecent Exposure |
| ☐38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐39-3 | UC | Park Curfew |
| ☐39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Ex order |
| ☒ 38-31(c) | UC | Failure to obey lawful order |
| ☐ | | |
| ☐ | | |
| ☐44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐38-175(b) | IF | Possession or consumption of Marijuana |
| ☐38-175(c) | IF | Marijuana Possession Around School |
| ☐39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/06/20 **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Lt CANINO Badge#: 91041

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: [signature] Date: 06/01/20

02079

DPD 777 (Rev 02/19) POLICE DEPARTMENT COPY

**DENVER POLICE DEPARTMENT GO REPORT**

Sheet ____ of ____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|
| Sex: M / Race: W / Ethnicity / Height: 602 / Weight: 150 / Hair: BRO / Eyes: HAZ | | Work/School Name | Work/School Address |
| Work/School Phone | Scars / Marks / Tattoos | Clothing | |

**VICTIM**

Victim # ____ of ____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

**Injury Type**

☐M - Other Minor Injury
☐N - None

**Relationship of Victim (#____) to Arrestee (#____)**

☐AQ - Acquaintance
☐BE - Babysitee (Baby only)
☐BG - Boy/Girlfriend
☐CF - Child of BF/GF above
☐CH - Child
☐CS - Common-Law
☐EE - Employee
☐ER - Employer
☐FR - Friend
☐GC - Grandchild
☐GP - Grandparent
☐HR - Same sex
☐IL - In-Law
☐NE - Neighbor
☐OF - Other Family
☐OK - Otherwise Known
☐PA - Parent
☐RU - Relationship Unknown
☐SB - Sibling
☐SC - Stepchild
☐SE - Spouse
☐SP - Stepparent
☐SS - Stepsibling
☐ST - Stranger
☐VO - Victim Was Suspect
☐XS - Ex Spouse
OTHER ____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

SEE PC Statement

01-06 20 05:28

Reason for Paper Report: | Veh. Unit #

DEN008289

# City and County of Denver Unified Summons and Complaint

GO #: 20-3336770 AB #: 512597

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| COLLINS | JACOB | | |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 65 DIAMOND E. RD. | FOUNTAIN | CO | 80817 | |

Drivers License #: 

Vehicle License # (Required for Title 42 offenses):

☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only: CITY & COUNTY OF DENVER

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 15th / STOUT | 5/31/20 | 2330 HRS | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | EMERGENCY CURFEW ORDER |
| ☐ 38-31 | | FAIL TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 7/7/20, AT 1300 HRS LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: GURREVICH Badge#: 05150

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By DH 04009 Date 6/1/20

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

Location Type: Alley, Residence, Business, etc.: BUSINESS

Weapon/Force Type:

Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative)

**ARRESTEE**

SSN:

Alias / Associates / (Parents Etc. Name + DOB if Juvenile):

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | B | | 6' | 160 | BRO | BRO | | |

Work/School Phone: | Scars / Marks / Tattoos: | Clothing:

**VICTIM**

Victim # ____ of ____

Alias / Associates / (Parents Etc. Name + DOB if Juvenile):

Name (Last, First, Middle) or Business: CITY & COUNTY OF DENVER

DOB / Age: | Driver's License # + State: | SSN:

Home Address: | City: | State: | Zip Code: | Personal Phone:

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 303 W. COLFAX | |

Scars / Marks / Tattoos: | Clothing: | Misc:

**Injury Type**

☐M - Other Minor Injury
☐N - None

**Relationship of Victim (#____) to Arrestee (#____)**

☐AQ - Acquaintance
☐BE - Babysitee (Baby only)
☐BG - Boy/Girlfriend
☐CF - Child of BF/GF above
☐CH - Child
☐CS - Common-Law
☐EE - Employee
☐ER - Employer
☐FR - Friend
☐GC - Grandchild
☐GP - Grandparent
☐HR - Same sex
☐IL - In-Law
☐NE - Neighbor
☐OF - Other Family
☐OK - Otherwise Known
☐PA - Parent
☐RU - Relationship Unknown
☐SB - Sibling
☐SC - Stepchild
☐SE - Spouse
☐SP - Stepparent
☐SS - Stepsibling
☐ST - Stranger
☐VO - Victim Was Suspect
☐XS - Ex Spouse
OTHER ________

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile):

Name (Last, First, Middle) or Business: OFFICER GARRVICH P05150

DOB / Age: | Driver's License # + State:

SSN: | Home Address: | City: | State: | Zip Code: | Personal Phone:

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos: | Clothing:

Miscellaneous: | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

SEE PC STATEMENT

01-06 '20 05:25

Reason for Paper Report: MAP - RIOT | Veh. Unit #

DEN008291

# City and County of Denver Unified Summons and Complaint GO #: 20-337700 AB #: 534270

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| JACKSON | DEVIN | BRANDON | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 813 5th St #2 | Glenwood | IA | 51534 | |

Drivers License #: [redacted]
Vehicle License # (Required for Title 42 offenses)
☐ Order-In ☒ Jailed
☐ Existing AB #

Victim Name(s) Only

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 15th St / Court Pl. | 05/31/2020 | 2235 hrs. | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 38-31(c) | UC | Failure to Obey Lawful Order |
| ☒ 1-13 | UC | Emergency Curfew Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20, **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: [signature] Badge#: 16004

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By AB Date 05/31/20

# DENVER POLICE DEPARTMENT GO REPORT

Sheet 1 of 1

## GENERAL

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☑None (If checked, explain in Narrative) |
|---|---|---|
| Street | | |

## ARRESTEE

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|
| | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | N | 510 | 160 | Bro | HAZ | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|
| | | |

## VICTIM

Victim # ______ of ______

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|
| | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|
| | | |

**Injury Type**

☐M- Other Minor Injury
☐N- None

**Relationship of Victim (#______) to Arrestee (#______)**

☐AQ- Acquaintance
☐BE - Babysitee (Baby only)
☐BG- Boy/Girlfriend
☐CF - Child of BF/GF above
☐CH - Child
☐CS - Common-Law
☐EE - Employee
☐ER - Employer
☐FR - Friend
☐GC - Grandchild
☐GP - Grandparent
☐HR- Same sex
☐IL - In-Law
☐NE- Neighbor
☐OF - Other Family
☐OK - Otherwise Known
☐PA - Parent
☐RU- Relationship Unknown
☐SB - Sibling
☐SC - Stepchild
☐SE - Spouse
☐SP - Stepparent
☐SS - Stepsibling
☐ST - Stranger
☐VO - Victim Was Suspect
☐XS - ExSpouse
OTHER ______

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year |
|---|---|---|---|
| | | | |

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|
| | | | |

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

VIN | VIN

## ADDITIONAL ENTITY

☐WITNESS ☐VICTIM # ______ of ______ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|
| | | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Scars / Marks / Tattoos | Clothing |
|---|---|
| | |

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|
| | | |

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

## NARRATIVE

See PC statement.

Reason for Paper Report: | Veh. Unit # 852A

DEN008293

# City and County of Denver Unified Summons and Complaint

GO #: 20-336815 AB #: 534291

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| KINNEY | PHILLIP | N | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 1568 VINE ST #5 | DENVER | CO | 80206 | |

Drivers License #: [redacted]
Vehicle License # (Required for Title 42 offenses)
☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only: CITY + COUNTY OF DENVER

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| N. LOGAN ST / E. COLFAX AVE. | 5/31/20 | 2215 | ☐ Yes ☒ No |

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 38-31C | UC | FAILURE TO OBEY LAWFUL ORDER |
| ☒ 1-13 | UC | EMERGENCY CURFEW ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/16/20 **AT** 1:00PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: [signature] Badge# 07049

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By [signature] Date 6/01/20

DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

Location Type: Alley, Residence, Business, etc.: STREET / INTERSECTION LOGAN/COLFAX

Weapon/Force Type: N/A

Gang: ☐ Related ☐ Motivated ☒ None (If checked, explain in Narrative)

**ARRESTEE**

SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | W | 5'09 | 165 | Bro | Blu | | |

Work/School Phone | Scars / Marks / Tattoos | Clothing: T-SHIRT / TAN SHORTS

**VICTIM**

Victim # ____ of ____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

Injury Type

☐ M - Other Minor Injury
☐ N - None

Relationship of Victim (#____) to Arrestee (#____)

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee
☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor
☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse
☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse

OTHER ________

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

SEE P.C. STATEMENT

01-06 .20 07:08

Reason for Paper Report: Off Duty etc.: RIOT MASS ARREST | Veh. Unit #

DEN008299

# City and County of Denver Unified Summons and Complaint

GO #: 20-336762 AB #: 534268

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Goodwin | Kathryn | Leeanne | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 2779 S. Depew | Denver | CO | 80227 | 7-915-2213 |

Drivers License #: [redacted]

Vehicle License # (Required for Title 42 offenses)

☐ Order-In ☐ Jailed ☐ Existing AB #

Victim Name(s) Only

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 12th / Bannock | 5/31/20 | 2225 | ☐ Yes ☐ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Curfew Order |
| ☒ 38-81(?) | UC | failure to obey lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**

**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: J. Gugliardo Badge#: 13060

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By [signature] Date 5-31-20

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
| Work/School Phone | Scars / Marks / Tattoos | | | | | | Clothing | |

**VICTIM**

| Victim # ____ of ____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | SSN | | | | |
| Home Address | | City | State | Zip Code | Personal Phone | | | |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | Clothing | Misc | | | | | |

**Injury Type**

☐M - Other Minor Injury
☐N - None

**Relationship of Victim (#______) to Arrestee (#______)**

☐AQ - Acquaintance
☐BE - Babysitee (Baby only)
☐BG - Boy/Girlfriend
☐CF - Child of BF/GF above
☐CH - Child
☐CS - Common-Law
☐EE - Employee
☐ER - Employer
☐FR - Friend
☐GC - Grandchild
☐GP - Grandparent
☐HR - Same sex
☐IL - In-Law
☐NE - Neighbor
☐OF - Other Family
☐OK - Otherwise Known
☐PA - Parent
☐RU - Relationship Unknown
☐SB - Sibling
☐SC - Stepchild
☐SE - Spouse
☐SP - Stepparent
☐SS - Stepsibling
☐ST - Stranger
☐VO - Victim Was Suspect
☐XS - Ex Spouse
OTHER ______

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

| ☐WITNESS ☐VICTIM # ____ of ____ | | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | | DOB / Age | Driver's License # + State | | | | |
| SSN | Home Address | | City | State | Zip Code | Personal Phone | | |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | | Clothing | | | | | |
| Miscellaneous | | | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List | | | | |

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

01-06 -20 07:09

| Reason for Paper Report | Veh. Unit # |
|---|---|

DEN008303

# City and County of Denver Unified Summons and Complaint

GO #: 20-336825 AB #: 312594

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| OGBOI | CHIMA | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 7150 MONTVIEW BLVD #1 | DENVER | CO | 80220 | |

Drivers License #

Vehicle License # *(Required for Title 42 offenses)* ☐ Order-In ☐ Jailed ☐ Existing AB #

Victim Name(s) Only: City & County of Denver

Location of Offense: 16th / CLEVLAND

| Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|
| 5/31/20 | 2230 | ☐ Yes ☐ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | EMERGENCY CURFEW |
| ☒ 38-31 | | FAIL to OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/8/20, **AT** ~~[illegible]~~ 1:00 pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: VASQUEZ Badge#: 19017

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: OH 04009 Date: 5/31/20

DEN008304

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|
| Business | None | |

**ARRESTEE**

SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | B | | 6'2" | 190 | BLK | BRO | | |

Work/School Phone | Scars / Marks / Tattoos | Clothing

**VICTIM**

Victim # ____ of ____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business: City & County of Denver | DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 303 W. Colfax Av | |

Scars / Marks / Tattoos | Clothing | Misc

**Injury Type**
- ☐M - Other Minor Injury
- ☐N - None

**Relationship of Victim (#____) to Arrestee (#____)**

- ☐AQ - Acquaintance
- ☐BE - Babysitee (Baby only)
- ☐BG - Boy/Girlfriend
- ☐CF - Child of BF/GF above
- ☐CH - Child
- ☐CS - Common-Law
- ☐EE - Employee
- ☐ER - Employer
- ☐FR - Friend
- ☐GC - Grandchild
- ☐GP - Grandparent
- ☐HR - Same sex
- ☐IL - In-Law
- ☐NE - Neighbor
- ☐OF - Other Family
- ☐OK - Otherwise Known
- ☐PA - Parent
- ☐RU - Relationship Unknown
- ☐SB - Sibling
- ☐SC - Stepchild
- ☐SE - Spouse
- ☐SP - Stepparent
- ☐SS - Stepsibling
- ☐ST - Stranger
- ☐VO - Victim Was Suspect
- ☐XS - Ex Spouse
- OTHER ____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business: Officer Vasquez P19017 | DOB / Age | Driver's License # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

See PC Statement

01-06-'20 05:24

Reason for Paper Report: Off Duty, etc.: MAP - RIOT | Veh. Unit #

# City and County of Denver Unified Summons and Complaint

GO #: 20-336875 AB #: 512595

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| EDWARDS | ERIC | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 7150 E. MONTVIEW BLVD | DENVER | CO | 80220 | |

Drivers License #:

Vehicle License # (Required for Title 42 offenses):

☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only: CITY & COUNTY OF DENVER

Location of Offense: 16TH / ~~EAST~~ CLEVLAND

Offense Date: 5/31/20 Offense Time: 2230 Domestic Violence Offense ☐ Yes ☐ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐18-3-206 | M3 | Menacing |
| ☐18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐18-7-201 | M3 | Prostitution |
| ☐18-7-202 | M3 | Soliciting for Prostitution |
| ☐18-8-103 | M2 | Resisting Arrest |
| ☐18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐34-61 | UC | Curfew |
| ☐34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐38-31 | UC | Interference |
| ☐38-32 | UC | Resistance |
| ☐38-40 | UC | Unlawful to Give False Information |
| ☐38.51.5 | UC | Shoplifting |
| ☐38.51.8 | UC | Petty Theft |
| ☐38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐38-89(a) | UC | Disturbing the Peace |
| ☐38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐38-93 | UC | Assault |
| ☐38-93.1 | UC | Public Fighting |
| ☐38-94 | UC | Unlawful Acts Around Schools |
| ☐38-99 | UC | Urinating in Public |
| ☐38-115 | UC | Trespass |
| ☐38-117(c) | UC | Flourishing a Weapon |
| ☐38-157 | UC | Unlawful Public Indecency |
| ☐38-157.1 | UC | Indecent Exposure |
| ☐38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐39-3 | UC | Park Curfew |
| ☐39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | EMERGENCY CURFEW |
| ☐ 38-31 | | DISOBED. TO LAWFUL ORDER |
| ☐ | | |
| ☐ | | |
| ☐44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐38-175(b) | IF | Possession or consumption of Marijuana |
| ☐38-175(c) | IF | Marijuana Possession Around School |
| ☐39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/8/20, **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: RANDALL Badge#: 07045

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By DH 04005 Date 6/1/20

DPD 777 (Rev 02/19) POLICE DEPARTMENT COPY DEN008306

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|
| BUSINESS | | |

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Sex** | **Race** | **Ethnicity** | **Height** | **Weight** | **Hair** | **Eyes** | **Work/School Name** | **Work/School Address** |
| M | B | | 6' | 150 | BLK | BRO | | |
| Work/School Phone | Scars / Marks / Tattoos | | | | | | Clothing | |

**VICTIM**

Victim # ____ of ____

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| CITY & COUNTY OF DENVER | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|
| | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 303 W. COLFAX | |

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|
| | | |

**Injury Type**
- ☐M - Other Minor Injury
- ☐N - None

**Relationship of Victim (#____) to Arrestee (#____)**

- ☐AQ - Acquaintance
- ☐BE - Babysitee (Baby only)
- ☐BG - Boy/Girlfriend
- ☐CF - Child of BF/GF above
- ☐CH - Child
- ☐CS - Common-Law
- ☐EE - Employee
- ☐ER - Employer
- ☐FR - Friend
- ☐GC - Grandchild
- ☐GP - Grandparent
- ☐HR - Same sex
- ☐IL - In-Law
- ☐NE - Neighbor
- ☐OF - Other Family
- ☐OK - Otherwise Known
- ☐PA - Parent
- ☐RU - Relationship Unknown
- ☐SB - Sibling
- ☐SC - Stepchild
- ☐SE - Spouse
- ☐SP - Stepparent
- ☐SS - Stepsibling
- ☐ST - Stranger
- ☐VO - Victim Was Suspect
- ☐XS - Ex Spouse
- OTHER ____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year |
|---|---|---|---|
| | | | |

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|
| | | | |

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

VIN | VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| OFFICER RANDALL 07045 DPD. | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|
| | | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1331 CHEROKEE ST | |

| Scars / Marks / Tattoos | Clothing | |
|---|---|---|
| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

SEE PC STATEMENT

20:40 02-90-10

Reason for Paper Report: MAP - RIOT | Veh. Unit #

DEN008307

# City and County of Denver Unified Summons and Complaint

GO #: 20-357902 AB #: 534005

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Ellenberger | Chase | Andrew | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 1548 N. Ogden St | Denver | CO | 80203 | |

| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
|---|---|---|---|
| | | | |

Victim Name(s) Only

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 1000 N Acoma / N Broadway St | 05/31/20 | 2313 | ☐ Yes ☒ No |

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General penalty Emergency Curfew order. |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20**, AT** 8:00 AM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: [signature] Badge#: 14056

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By [signature] 14056 Date 5-31-20

# DENVER POLICE DEPARTMENT GO REPORT

Sheet 2 of 2

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|
| 1000 blk Acoma / Broadway | | |

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|
| [redacted] | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | N | 5'00" | 130 | Bro | Blu | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|
| | | |

**VICTIM**

Victim # ____ of ____

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|
| | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|
| | | |

**Injury Type**

- ☐M- Other Minor Injury
- ☐N- None

**Relationship of Victim (#____) to Arrestee (#____)**

- ☐AQ- Acquaintance
- ☐BE- Babysitee (Baby only)
- ☐BG- Boy/Girlfriend
- ☐CF- Child of BF/GF above
- ☐CH- Child
- ☐CS- Common-Law
- ☐EE- Employee
- ☐ER- Employer
- ☐FR- Friend
- ☐GC- Grandchild
- ☐GP- Grandparent
- ☐HR- Same sex
- ☐IL- In-Law
- ☐NE- Neighbor
- ☐OF- Other Family
- ☐OK- Otherwise Known
- ☐PA- Parent
- ☐RU- Relationship Unknown
- ☐SB- Sibling
- ☐SC- Stepchild
- ☐SE- Spouse
- ☐SP- Stepparent
- ☐SS- Stepsibling
- ☐ST- Stranger
- ☐VO- Victim Was Suspect
- ☐XS- Ex Spouse
- OTHER ________

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|
| | | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Scars / Marks / Tattoos | Clothing |
|---|---|
| | |

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|
| | | |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

See written PC statement.

01-06 '20 05:25

Reason for Paper Report: | Veh. Unit #

DEN008309

# City and County of Denver Unified Summons and Complaint

GO #: 20-339792 AB #: 534007

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | | |
|---|---|---|---|
| Last Name: Medina | First Name: Kayla | Middle: Ann | [redacted] |
| Home Address: 7150 W. 20th Ave #201 | City: Lakewood | State: CO | Zip: 80214 / Phone: 7206907965 |
| Drivers License #: [redacted] | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
| Victim Name(s) Only | | | |
| Location of Offense: W. 10th Ave. / N. Broadway St. | Offense Date: 5/31/2020 | Offense Time: 2313 | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | General Penalty Emergency Curfew |
| ☒ 38-31(c) | | Failure to obey lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/7/2020 **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**

**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: [signature] Badge#: 15059

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: [signature] Date: 5/31/2020

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

Location Type: Alley, Residence, Business, etc.: W. 10th Ave. / N. Broadway St.

Weapon/Force Type:

Gang: ☐ Related ☐ Motivated ☒ None (If checked, explain in Narrative)

**ARRESTEE**

SSN:
Alias / Associates / (Parents Etc. Name + DOB if Juvenile):

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| F | W | H | 5'00 | 100 | Blk | Bro | | |

Work/School Phone: | Scars / Marks / Tattoos: | Clothing:

**VICTIM**

Victim # ____ of ____
Alias / Associates / (Parents Etc. Name + DOB if Juvenile):

Name (Last, First, Middle) or Business: | DOB / Age: | Driver's License # + State: | SSN:

Home Address: | City: | State: | Zip Code: | Personal Phone:

Sex: | Race: | Ethnicity: | Height: | Weight: | Hair: | Eyes: | Work/School Address: | Work/School Phone:

Scars / Marks / Tattoos: | Clothing: | Misc:

**Injury Type**
☐ M - Other Minor Injury
☐ N - None

**Relationship of Victim (#______) to Arrestee (#______)**

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee
☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor
☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse
☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER ________

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year
Make | Model | Color TOP/BOTTOM | Body Style
Identifying Characteristics or Bicycle | Partial Plate Y/N
License Number | License State | License Year | License Type
VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year
Make | Model | Color TOP/BOTTOM | Body Style
Identifying Characteristics or Bicycle | Partial Plate Y/N
License Number | License State | License Year | License Type
VIN

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business: | DOB / Age: | Driver's License # + State:

SSN: | Home Address: | City: | State: | Zip Code: | Personal Phone:

Sex: | Race: | Ethnicity: | Height: | Weight: | Hair: | Eyes: | Work Address or School: | Work/School Phone:

Scars / Marks / Tattoos: | Clothing:

Miscellaneous: | INJURY TYPE If Victim, From Above List: | RELATIONSHIP If Victim, From Above List:

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

See PC Statement

01-06 '20 05:25

Reason for Paper Report: | Veh. Unit #

DEN008311

# City and County of Denver Unified Summons and Complaint

GO #: 20-336806 AB #: 533827

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Pineda | Cesar | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 13341 E. Louisian Ave | Aurora | Co | 80020 | 7.501.0136 |

Drivers License #: [redacted]
Vehicle License # (Required for Title 42 offenses)
☐ Order-In ☐ Jailed
☐ Existing AB #

Victim Name(s) Only

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 12th / Bannock | 5/31/20 | 2130 | ☐ Yes ☐ No |

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | uc | Curfew Order |
| ☒ 38-31 (c) | uc | Failure obey order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: J. Guagliardo Badge#: 13060 | Served By [signature] Date 6-1-20 |

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

Location Type: Alley, Residence, Business, etc.

Weapon/Force Type

Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative)

**ARRESTEE**

SSN

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | His | 5'4 | 230 | Br | Bro | | |

Work/School Phone

Scars / Marks / Tattoos

Clothing

**VICTIM**

Victim # ____ of ____

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business

DOB / Age

Driver's License # + State

SSN

Home Address

City

State

Zip Code

Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes

Work/School Address

Work/School Phone

Scars / Marks / Tattoos

Clothing

Misc

**Injury Type**

☐M - Other Minor Injury
☐N - None

**Relationship of Victim (#____) to Arrestee (#____)**

☐AQ - Acquaintance
☐BE - Babysitee (Baby only)
☐BG - Boy/Girlfriend
☐CF - Child of BF/GF above
☐CH - Child
☐CS - Common-Law
☐EE - Employee
☐ER - Employer
☐FR - Friend
☐GC - Grandchild
☐GP - Grandparent
☐HR - Same sex
☐IL - In-Law
☐NE - Neighbor
☐OF - Other Family
☐OK - Otherwise Known
☐PA - Parent
☐RU - Relationship Unknown
☐SB - Sibling
☐SC - Stepchild
☐SE - Spouse
☐SP - Stepparent
☐SS - Stepsibling
☐ST - Stranger
☐VO - Victim Was Suspect
☐XS - Ex Spouse
OTHER ____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description

Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle

Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description.

Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle

Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM

# ____ of ____

Arrested Y / N

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business

DOB / Age

Driver's License # + State

SSN

Home Address

City

State

Zip Code

Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes

Work Address or School

Work/School Phone

Scars / Marks / Tattoos

Clothing

Miscellaneous

INJURY TYPE If Victim, From Above List

RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

01-06 '20 05:25

Reason for Paper Report

Veh. Unit #

# City and County of Denver Unified Summons and Complaint

GO #: 20-339752 AB #: 533780

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Rice | Isabelle | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| ~~2571~~ old 2450 Pontiac St | Denver | Co | 80207 | |

| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
|---|---|---|---|

Victim Name(s) Only

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 14th Ave / Logan St | 05/31/2020 | 2321 | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew order |
| ☐ | | |
| ☒ 38-31(c) | UC | Failure to obey lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/08/20 **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**

**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. Officer: APD Brukbacher #24203 Badge#: 24203 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. Served By J. Johnson 14015 Date 05/31/20 |
|---|---|

DPD 777 (Rev 02/19) **POLICE DEPARTMENT COPY** DEN008314

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative)

**ARRESTEE**

SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| F | W | | 5-3 | 140 | Brc | Bro | | |

Work/School Phone | Scars / Marks / Tattoos | Clothing

**VICTIM**

Victim # ____ of ____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

**Injury Type**
- ☐M- Other Minor Injury
- ☐N- None

**Relationship of Victim (#____) to Arrestee (#____)**

- ☐AQ- Acquaintance
- ☐BE - Babysitee (Baby only)
- ☐BG- Boy/Girlfriend
- ☐CF - Child of BF/GF above
- ☐CH - Child
- ☐CS - Common-Law
- ☐EE - Employee
- ☐ER - Employer
- ☐FR - Friend
- ☐GC - Grandchild
- ☐GP - Grandparent
- ☐HR- Same sex
- ☐IL - In-Law
- ☐NE- Neighbor
- ☐OF - Other Family
- ☐OK - Otherwise Known
- ☐PA - Parent
- ☐RU- Relationship Unknown
- ☐SB - Sibling
- ☐SC - Stepchild
- ☐SE - Spouse
- ☐SP - Stepparent
- ☐SS - Stepsibling
- ☐ST - Stranger
- ☐VO - Victim Was Suspect
- ☐XS - Ex Spouse
- OTHER ____________

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

See PC statement

01-06 '20 05:24

Reason for Paper Report: Off Duty, etc. | Veh. Unit #

DEN008315

# City and County of Denver Unified Summons and Complaint

GO #: 20-336766 AB #: 533859

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | | |
|---|---|---|---|
| Last Name: RILEY | First Name: TRISTAN | Middle: Michael | [redacted] |
| Home Address | City | State / Zip | Phone |
| Drivers License #: [redacted] | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
| Victim Name(s) Only: City + County of Denver | | | |
| Location of Offense: 1400 BLK Logan ST | Offense Date: 5/31/20 | Offense Time: 2215 | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 38-31-C | UC | DisoBediance To Lawful ORDER |
| ☐ 1-13 | · | Emergency Curfew ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/08/20, **AT** 1 pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. Matt

Officer: Ofc Brukbacher Sgt Aurora PD Badge#: 24203

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By Det V. Dominan 2505 Date 6/01/2020

## DENVER POLICE DEPARTMENT GO REPORT

Sheet 2 of 2

**GENERAL**

Location Type: Alley, Residence, Business, etc.: 1400 BLK LOGAN ST
Weapon/Force Type:
Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative)

**ARRESTEE**

SSN:
Alias / Associates / (Parents Etc. Name + DOB if Juvenile):

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | | | | BLN | | | |

Work/School Phone: Scars / Marks / Tattoos: Clothing:

**VICTIM**

Victim # ____ of ____
Alias / Associates / (Parents Etc. Name + DOB if Juvenile):
Name (Last, First, Middle) or Business: City + County OF Denver
DOB / Age: Driver's License # + State: SSN:
Home Address: City: State: Zip Code: Personal Phone:

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

Scars / Marks / Tattoos: Clothing: Misc:

**Injury Type**
☐M - Other Minor Injury
☐N - None

**Relationship of Victim (#____) to Arrestee (#____)**
☐AQ - Acquaintance ☐BE - Babysitee (Baby only) ☐BG - Boy/Girlfriend ☐CF - Child of BF/GF above ☐CH - Child ☐CS - Common-Law ☐EE - Employee
☐ER - Employer ☐FR - Friend ☐GC - Grandchild ☐GP - Grandparent ☐HR - Same sex ☐IL - In-Law ☐NE - Neighbor
☐OF - Other Family ☐OK - Otherwise Known ☐PA - Parent ☐RU - Relationship Unknown ☐SB - Sibling ☐SC - Stepchild ☐SE - Spouse
☐SP - Stepparent ☐SS - Stepsibling ☐ST - Stranger ☐VO - Victim Was Suspect ☐XS - Ex Spouse
OTHER ____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description — Year:
Make: Model: Color TOP/BOTTOM: Body Style:
Identifying Characteristics or Bicycle: Partial Plate Y/N
License Number: License State: License Year: License Type:
VIN:

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. — Year:
Make: Model: Color TOP/BOTTOM: Body Style:
Identifying Characteristics or Bicycle: Partial Plate Y/N
License Number: License State: License Year: License Type:
VIN:

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ____ of ____ Arrested Y / N
Alias / Associates / (Parents Etc. Name + DOB if Juvenile):
Name (Last, First, Middle) or Business: DOB / Age: Driver's License # + State:
SSN: Home Address: City: State: Zip Code: Personal Phone:

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

Scars / Marks / Tattoos: Clothing:
Miscellaneous: INJURY TYPE If Victim, From Above List: RELATIONSHIP If Victim, From Above List:

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

See P/C

01-06 '20 07:02

Reason for Paper Report: Veh. Unit #:

DEN008317