# City and County of Denver Unified Summons and Complaint

GO #: 20-3336772 AB #: 512599

In the County Court in and for the City and County of Denver, State of Colorado, The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name REGALADO, | First Name GABRIELE | Middle |
| Home Address 8325 W. 9TH AVE. | City DENVER | State CO | Zip 80214 | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed # ☐ Existing AB # |

Victim Name(s) Only   CITY / COUNTY OF DENVER.

Location of Offense   14TH / PEARL

| Offense Date 6/1/20 | Offense Time 0030 | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M1 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M2 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | EMERGENCY CURFEW ORDER |
| ☒ 38-31(c) | | FAIL TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON **7/6/20**, AT **1:00** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: ALEDISION    Badge#: 17011 | Served By DH    0400G    Date 6/1/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY

DEN008430

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|
| Business | | |

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|
| Sex M | Race W | Ethnicity 4 | Height 5 11 | Weight 150 | Hair BRO | Eyes BRO | Work/School Name |

Work/School Address

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Victim # ____ of ____

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| City & County of Denver | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

| Injury Type | Relationship of Victim (# ____ ) to Arrestee (# ____ ) | | | |
|---|---|---|---|---|
| ☐ M - Other Minor Injury ☐ N - None | ☐ AQ - Acquaintance ☐ BE - Babysitee (Baby only) ☐ BG - Boy/Girlfriend ☐ CF - Child of BF/GF above ☐ CH - Child ☐ CS - Common-Law ☐ EE - Employee | ☐ ER - Employer ☐ FR - Friend ☐ GC - Grandchild ☐ GP - Grandparent ☐ HR - Same sex ☐ IL - In-Law ☐ NE - Neighbor | ☐ OF - Other Family ☐ OK - Otherwise Known ☐ PA - Parent ☐ RU - Relationship Unknown ☐ SB - Sibling ☐ SC - Stepchild ☐ SE - Spouse | ☐ SP - Stepparent ☐ SS - Stepsibling ☐ ST - Stranger ☐ VO - Victim Was Suspect ☐ XS - ExSpouse OTHER ____ |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | Partial Plate Y/N | | Identifying Characteristics or Bicycle | | Partial Plate Y/N | |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | # ____ of ____ | Arrested Y/N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| OFFICER AVEDISION 107011 | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School 1331 CHEROKEE | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|

**NARRATIVE**

SEE PC STATEMENT

01-06-20 05:30

| | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|---|
| | MAP | |

POLICE DEPARTMENT COPY

DEN008431

# City and County of Denver Unified Summons and Complaint

GO #: 20-356825   AB #: 512651

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | | First Name | | Middle |
|---|---|---|---|---|
| Home Address | | City | State | Zip | Phone |
| Drivers License | | Vehicle License # (Required for Title 42 offenses) | ☒ Order-In ☐ Jailed | ☐ Existing AB # |

Victim Name(s) Only   City & County of Denver

Location of Offense   16th st / cleveland pl

Offense Date   5/31/20

Offense Time   2300

Domestic Violence Offense   ☐ Yes   ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M3 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ I-13 | UC | Violating Emergency Curfew |
| ☐ | | |
| ☒ 38-31(c) | UC | failure to obey lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON **6/7/20** AT **1300** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I have or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Keelan   Badge#: 14099

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Keelan   Date 5/31/20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008434

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

## GENERAL

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☒ None (If checked, explain in Narrative) |
|---|---|---|
| Street | | |

## ARRESTEE

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | B | N | 5-09 | 140 | Bk | Bro | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|

## VICTIM

| | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|
| Victim # ___ of ___ | |

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc. |
|---|---|---|

### Injury Type / Relationship of Victim (#___) to Arrestee (#___)

| Injury Type | Relationship | | |
|---|---|---|---|
| ☐ M - Other Minor Injury | ☐ AQ - Acquaintance | ☐ ER - Employer | ☐ OF - Other Family | ☐ SP - Stepparent |
| ☐ N - None | ☐ BE - Babysitee (Baby only) | ☐ FR - Friend | ☐ OK - Otherwise Known | ☐ SS - Stepsibling |
| | ☐ BG - Boy/Girlfriend | ☐ GC - Grandchild | ☐ PA - Parent | ☐ ST - Stranger |
| | ☐ CF - Child of BF/GF above | ☐ GP - Grandparent | ☐ RU - Relationship Unknown | ☐ VO - Victim Was Suspect |
| | ☐ CH - Child | ☐ HR - Same sex | ☐ SB - Sibling | ☐ XS - ExSpouse |
| | ☐ CS - Common-Law | ☐ IL - In-Law | ☐ SC - Stepchild | OTHER ___ |
| | ☐ EE - Employee | ☐ NE - Neighbor | ☐ SE - Spouse | |

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year |
|---|---|---|---|---|---|---|---|

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | | VIN | |
|---|---|---|---|

## ADDITIONAL ENTITY

| ☐ WITNESS ☐ VICTIM | # ___ of ___ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscelaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2=Burned 4=Damaged/Destroyed 7=Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## NARRATIVE

See PC STMT

| 85:90 02· 90-T0 | Reason for Paper Report Riot | DEN008435 | Veh. Unit # |
|---|---|---|---|

# City and County of Denver Unified Summons and Complaint   GO #: 20-550014   AB #: 533726

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name: Mosy | First Name: Jayla | Middle: |
|---|---|---|

Home Address: 10299 W. Centennial RD   City: Littleton   State: CO   Zip: ____   Phone: ____

Drivers License #: ____   Vehicle License # (Required for Title 42 offenses): ____   ☐ Order-In   ☑ Jailed   ☐ Existing AB #: ____

Victim Name(s) Only: ____

Location of Offense: Chan Washington   Offense Date: 05/31/20   Offense Time: 7120   Domestic Violence Offense ☐ Yes ☑ No

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1)(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPQ | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | VL | General Penalty–Ed Curfew |
| ☑ 38-31(c) | VL | Failure to obey [Lawful] order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPQ | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

#### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/09/20 AT 1:00 PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Jeff W Lydee   Badge#: 2204

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: ____   Date: 05/31/20

00029

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY

DEN008436

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|
| Avert | | |

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|---|
| Sex M | Race W | Ethnicity | Height 600 | Weight 140 | Hair Bro | Eyes Brn | Work/School Name | Work/School Address |
| Work/School Phone | Scars / Marks / Tattoos | Clothing |

**VICTIM**

| | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | |
|---|---|---|---|---|---|---|
| Victim # _____ of _____ | | | | | | |
| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | SSN | |
| Home Address | | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | | Clothing | Misc |

| **Injury Type** | **Relationship of Victim (#_____) to Arrestee (#_____)** | | | |
|---|---|---|---|---|
| ☐M - Other Minor Injury ☐N - None | ☐AQ - Acquaintance ☐BE - Babysitee (Baby only) ☐BG - Boy/Girlfriend ☐CF - Child of BF/GF above ☐CH - Child ☐CS - Common-Law ☐EE - Employee | ☐ER - Employer ☐FR - Friend ☐GC - Grandchild ☐GP - Grandparent ☐HR - Same sex ☐IL - In-Law ☐NE - Neighbor | ☐OF - Other Family ☐OK - Otherwise Known ☐PA - Parent ☐RU - Relationship Unknown ☐SB - Sibling ☐SC - Stepchild ☐SE - Spouse | ☐SP - Stepparent ☐SS - Stepsibling ☐ST - Stranger ☐VO - Victim Was Suspect ☐XS - ExSpouse OTHER _____ |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | | Year |
|---|---|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | | Make | Model | Color TOP/BOTTOM | Body Style | |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | | Identifying Characteristics or Bicycle | | | Partial Plate Y/N | |
| License Number | License State | License Year | License Type | | License Number | License State | License Year | License Type | |
| VIN | | | | | VIN | | | | |

**ADDITIONAL ENTITY**

| ☐WITNESS ☐VICTIM | # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | | DOB / Age | Driver's License # + State | |
| SSN | Home Address | | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | | Clothing | |
| Miscellaneous | | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See pc statement

01-06-20 05:30

POLICE DEPARTMENT COPY

| Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|

DEN008437

# City and County of Denver Unified Summons and Complaint

GO #: 20-536014  AB #: 533727

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name: EPPERSON | First Name: JOSEPH | Middle: |
| Home Address: 303 S Broadway | City: Denver | State: CO  Zip: |
| Drivers License #: | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In  ☑ Jailed  ☐ Existing AB # |

Victim Name(s) Only:

Location of Offense: 1600 bak N. Washington St    Offense Date: 05/13/20   Offense Time: 2120   Domestic Violence Offense: ☐ Yes  ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(a) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.5 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | General Penalty ex curfew |
| ☑ 38-31(c) | UC | Failure to obey lawful order |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/08/20 AT 1:00 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| | |
|---|---|
| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified: Officer: JEFF CO KB BIDEE    Badge#: 2214 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. Served By: _____  Date: 05/13/00 |

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|
| Street | | |

**ARRESTEE**

| SSN | | Alias / Associates /(Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | | 511 | 160 | Brn | Brn | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|

**VICTIM**

| | Alias / Associates /(Parents Etc. Name + DOB if Juvenile) | | | |
|---|---|---|---|---|
| Victim # _____ of _____ | | | | |

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|---|

| Home Address | | City | | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

**Injury Type**

- ☐ M - Other Minor Injury
- ☐ N - None

**Relationship of Victim (#_____) to Arrestee (#_____)**

- ☐ AQ - Acquaintance
- ☐ BE - Babysitee (Baby only)
- ☐ BG - Boy/Girlfriend
- ☐ CF - Child of BF/GF above
- ☐ CH - Child
- ☐ CS - Common-Law
- ☐ EE - Employee
- ☐ ER - Employer
- ☐ FR - Friend
- ☐ GC - Grandchild
- ☐ GP - Grandparent
- ☐ HR - Same sex
- ☐ IL - In-Law
- ☐ NE - Neighbor
- ☐ OF - Other Family
- ☐ OK - Otherwise Known
- ☐ PA - Parent
- ☐ RU - Relationship Unknown
- ☐ SB - Sibling
- ☐ SC - Stepchild
- ☐ SE - Spouse
- ☐ SP - Stepparent
- ☐ SS - Stepsibling
- ☐ ST - Stranger
- ☐ VO - Victim Was Suspect
- ☐ XS - ExSpouse
- OTHER _____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | Partial Plate Y/N | | Identifying Characteristics or Bicycle | | Partial Plate Y/N | |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

| ☐ WITNESS  ☐ VICTIM | # _____ of _____ | Arrested Y / N | Alias / Associates /(Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State |
|---|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See PC Statement

10-06-20 05:03

POLICE DEPARTMENT COPY

| | Reason for Paper Repo | DEN008439 | Veh. Unit # |
|---|---|---|---|

# City and County of Denver Unified Summons and Complaint

GO #: _LO-336814_   AB #: 533728

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

Last Name: SPADER   First Name: Brent   Middle:

Home Address: 926 High St   City: Denver   State: CO   Zip: 812   Phone:

Drivers License #:

Vehicle License # (Required for Title 42 offenses): ☐ Order-In ☑ Mailed ☐ Existing AB #

Victim Name(s) Only:

Location of Offense: City Washington

Offense Date: 05/31/20   Offense Time: 2700   Domestic Violence Offense: ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | VL | General Penalty Ed Curfew |
| ☑ 38-31(c) | VL | Failure to obey lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/07/20, AT 1:00pm LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Jeffco Bonee   Badge#: 2204

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: ___   Date: 05/31/20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY

00079 DEN008440

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

**GENERAL**

Location Type: Alley, Residence, Business, etc.
Street

Weapon/Force Type

Gang: ☐ Related ☐ Motivated ☐ None
(If checked, explain in Narrative)

**ARRESTEE**

SSN

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Sex: M    Race: W    Ethnicity    Height: 604    Weight: 180    Hair: Bro    Eyes: Grn    Work/School Name    Work/School Address

Work/School Phone    Scars / Marks / Tattoos    Clothing

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business    DOB / Age    Driver's License # + State    SSN

Home Address    City    State    Zip Code    Personal Phone

Sex    Race    Ethnicity    Height    Weight    Hair    Eyes    Work/School Address    Work/School Phone

Scars / Marks / Tattoos    Clothing    Misc

### Injury Type
☐ M - Other Minor Injury
☐ N - None

### Relationship of Victim (# _____ ) to Arrestee (# _____ )

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse
OTHER _____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description    Year

Make    Model    Color TOP/BOTTOM    Body Style

Identifying Characteristics or Bicycle    Partial Plate Y/N

License Number    License State    License Year    License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description.    Year

Make    Model    Color TOP/BOTTOM    Body Style

Identifying Characteristics or Bicycle    Partial Plate Y/N

License Number    License State    License Year    License Type

VIN

**ADDITIONAL ENTITY**

☐ WITNESS  ☐ VICTIM    # _____ of _____    Arrested Y / N    Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business    DOB / Age    Driver's License # + State

SSN    Home Address    City    State    Zip Code    Personal Phone

Sex    Race    Ethnicity    Height    Weight    Hair    Eyes    Work Address or School    Work/School Phone

Scars / Marks / Tattoos    Clothing

Miscellaneous    INJURY TYPE If Victim, From Above List    RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

See PC. statement

335

01-06-20 05:59
POLICE DEPARTMENT COPY

Reason for Paper Report: Off Duty, etc:    Veh. Unit #

DEN008441

# City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

| DEFENDANT | | |
|---|---|---|
| Last Name OLIVER | First Name NICHOLAUS | Middle |
| Home Address 352 Galapago St | City Denver | State CO | Zip | Phone |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☑ Jailed | ☐ Existing AB # |

Victim Name(s) Only

Location of Offense: ___ Broadway

Offense Date 05/31/20  Offense Time 2300  Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(a) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | General Penalty BL Curfew |
| ☑ 38-31(c) | UC | Failure to obey (AWN/INDER) |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2):(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/07/20, AT 1:00am LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered. If you fail to respond, you will be liable for fines, costs and collection fees.

IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: ANINO    Badge#: 91041

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By ___   Date 06/01/20

000291

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008442

**GENERAL**

Location Type: Alley, Residence, Business, etc.

Weapon/Force Type

Sheet _____ of _____

Gang: ☐ Related  ☐ Motivated  ☐ None
(If checked, explain in Narrative)

**ARRESTEE**

SSN

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | | 600 | 130 | 130 | 130 | | |

Work/School Phone

Scars / Marks / Tattoos

Clothing

**VICTIM**

Victim # _____ of _____

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

**Injury Type**

☐ M - Other Minor Injury
☐ N - None

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

**Relationship of Victim (#_____) to Arrestee (#_____)**

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse

OTHER _____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year |
|---|---|---|---|---|---|---|---|

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | VIN |
|---|---|

**ADDITIONAL ENTITY**

☐ WITNESS  ☐ VICTIM

# _____ of _____

Arrested Y/N

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

Scars / Marks / Tattoos

Clothing

Miscellaneous

INJURY TYPE If Victim, From Above List

RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|

**NARRATIVE**

See px Statement

DEN008443

Reason for Paper Report:

Veh. Unit #

# City and County of Denver Unified Summons and Complaint

GO #: __CO-337184__   AB #: __533737__

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | Martinez | First Name | Jason | Middle | |
|---|---|---|---|---|---|

| Home Address | 7255 Leetsdale Dr F38 | City | Denver | State | CO | Zip | | Phone | |
|---|---|---|---|---|---|---|---|---|---|

Drivers License # ____  Vehicle License # (Required for Title 42 offenses) ☐ Order-In ☐ Jailed ☐ Existing AB #

Victim Name(s) Only ____

| Location of Offense | Colfax / Broadway | Offense Date | 07/31/20 | Offense Time | 2300 | Domestic Violence Offense ☐ Yes ☑ No |
|---|---|---|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(j)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38 51 5 | UC | Shoplifting |
| ☐ 38 51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | General Penalty EL order |
| ☑ 38-31(c) | UC | Failure to obey Lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(x)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance -- OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20, **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date   If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer CANINO   Badge# 91041 | Served By ____   Date 06/01/20 |

DPD 777 (Rev 02/19)     POLICE DEPARTMENT COPY     00179

DEN008444

**City and County of Denver Unified Summons and Complaint** GO #: 20-337892 AB #: 533740

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

| | | |
|---|---|---|
| Last Name: Wilson | First Name: Maurice | Middle: Lynn  DOB: ▮ |
| Home Address: 2075 N Broadway St | City: Denver | State: Co  Zip: 80205  Phone: |
| Drivers License #: ▮ | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In  ☑ Jailed  ☐ Existing AB # |
| Victim Name(s) Only: | | |

| Location of Offense: 638 E Colfax Ave | Offense Date: 6 11 20 | Offense Time: 0052 | Domestic Violence Offense ☐ Yes ☑ No |
|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M1 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | M1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☑ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3 2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | | General Penalty Emergency Curfew Order |
| ☑ 38-31c | | Failure to obey lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7 / 7 / 20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: ▮  1005r  Badge#: 18057 | Served By _____  Date _____ |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008445

**City and County of Denver Unified Summons and Complaint**   GO #: **20-35757**   AB #: **533771**

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name **Sura** | First Name **Fabiola** | Middle |
| Home Address **1101 E. 89th Ave** | City **Thornton** | State **CO**   Zip **80229**   Phone **2033408** |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In   ☑ Existing AB   ☑ Mailed   # |
| Victim Name(s) Only **City + County of Denver** | | |
| Location of Offense **E. Colfax Ave / Emerson St.** | Offense Date **05 31 20**   Offense Time **2200** | Domestic Violence Offense ☐ Yes  ☑ No |

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | Emergency curfew |
| ☐ | | |
| ☑ 38-31(c) | UC | Failure to obey lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

#### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/8/20, **AT** 1:00 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.<br><br>Officer: DPD Abraham   Badge# D1030 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.<br><br>Served By J. Johnson 14615   Date 05/31/2020 |
|---|---|

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008448

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

| GENERAL | Location Type: Alley, Residence, Business, etc. | | Weapon/Force Type | | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |

**ARRESTEE**

SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex F | Race W | Ethnicity | Height 5-5 | Weight 120 | Hair Bru | Eyes Bro | Work/School Name | Work/School Address |

| Work/School Phone | | Scars / Marks / Tattoos | | Clothing | |

**VICTIM**

Victim # _____ of _____ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | SSN |

| Home Address | | City | | State | Zip Code | Personal Phone |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |

| Scars / Marks / Tattoos | | Clothing | | Misc |

**Injury Type**

☐ M - Other Minor Injury
☐ N - None

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

**Relationship of Victim (#_____) to Arrestee (#_____)**

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse

OTHER _____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year |

| Make | Model | Color TOP/BOTTOM | Body Style | | Make | Model | Color TOP/BOTTOM | Body Style |

| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |

| VIN | | | | | VIN | | | |

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM   # _____ of _____ | Arrested Y/N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State |

| SSN | Home Address | | City | | State | Zip Code | Personal Phone |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |

| Scars / Marks / Tattoos | | Clothing | |

| Miscellaneous | | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

See PC Statement

DEN008449

| | Reason for Paper Report | Veh. Unit # |

# City and County of Denver Unified Summons and Complaint

GO #: 20-35 1573  AB #: 533776

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | Sera | First Name | Paola | Middle | B | Phone |

| Home Address | 1101 E 94th Ave | City | Thornton | State | CO | Zip | 80229 |

Drivers License #

Vehicle License # (Required for Title 42 offenses)   ☐ Order-In  ☒ Jailed  ☐ Existing AB #

Victim Name(s) Only

| Location of Offense | E Colfax Ave / Emerson St | Offense Date 05/31/2020 | Offense Time 2145 | Domestic Violence Offense ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | UC | Emergency Curfew |
| ☐ | | | |
| ☒ | 38-31(c) | UC | Failure to obey Lawful order |
| ☐ | | | |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | PO2 | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/08/20, AT 1:00 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE. ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Officer: Blake Bishop   Badge#: 14667

Served By J. Johnson 14615   Date 05/31/20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY

DEN008452

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|---|

## ARRESTEE

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | |
|---|---|---|---|---|---|---|
| Sex F | Race n | Ethnicity | Height 5-00 | Weight 607 | Hair BlK | Eyes Bro | Work/School Name | Work/School Address |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|

## VICTIM

| | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | |
|---|---|---|---|---|---|
| Victim # _____ of _____ | | | | | |

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

### Injury Type

☐ M - Other Minor Injury
☐ N - None

### Relationship of Victim (#_____ ) to Arrestee (#_____ )

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER _____

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year |
|---|---|---|---|

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | VIN |
|---|---|

## ADDITIONAL ENTITY

| ☐ WITNESS ☐ VICTIM | # _____ of _____ | Arrested Y/N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

## NARRATIVE

See PC Statement

| | 10-06-20 05:22 |
|---|---|

| | | Reason for Paper Report: Off Duty, etc. | Veh. Unit # |
|---|---|---|---|

DEN008453

# City and County of Denver Unified Summons and Complaint

GO #: 20-●336779   20-336779   AB #: 533782

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Tozer | Megan | | ▉ |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 860   w 132nd Ave  # 209 | Denv | Co | 80239 | |

| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
|---|---|---|---|

Victim Name(s) Only

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| Colfax / Logan | 06/01/20 | 0630 | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T2 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38 51 5 | UC | Shoplifting |
| ☐ | 38 51 8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38 157 1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ | 1-13 | UC | General Penalty  Emergency Curfew order |
| ☐ | | | |
| ☒ | 38-31(6) | UC | Failure to obey a lawful order |
| ☐ | 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20 , **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410.  **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default Judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law |
|---|---|
| Officer: west 1007     Badge#: 1007 | Served By  S. Johnson 14015  Date 06/01/20 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008458

# City and County of Denver Unified Summons and Complaint

GO # 20 - 3536165    AB # 533801

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

Last Name: MARROQUIN  First Name: JOSEPH  Middle: DAVID

Home Address: 10550 W. 8TH PLACE  City: LAKEWOOD  State: CO  Zip: 80215  Phone:

Drivers License #:  Vehicle License # (Required for Title 42 offenses): NA  ☐ Order-In  ☑ Jailed  ☐ Existing AB #

Victim Name(s) Only: CITY + COUNTY OF DENVER

Location of Offense: E. COLFAX AVE + PENNSYLVANIA AVE>  Offense Date: 5/31/20  Offense Time: 2200  Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 12-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | | GENERAL PENALTY EMERGENCY ORDER |
| ☑ 38-31(C) | | FAILURE TO OBEY LAWFUL ORDER |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 7/7/20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named/marked violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Officer: S. KIMBERLY 96017 FOR LEFEBRE  Badge#: 16017

Served By: S. KIMBERLY  Date: 5-31-20

DPD 777 (Rev 02/19)  POLICE DEPARTMENT COPY  DEN008459

# DENVER POLICE DEPARTMENT GO REPORT

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☒ None (if checked, explain in Narrative) |
|---|---|---|
| ROADWAY | | |

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | H | 5-10 | 185 | BRN | BRN | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|
| | | BLUE T-SHIRT, CHECKERED SHORTS |

**VICTIM**

| Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|

Victim # ____ of ____

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| City & County of Denver | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

**Injury Type**

☐ M- Other Minor Injury
☒ N- None

**Relationship of Victim (#____) to Arrestee (#____)**

☐ AQ- Acquaintance
☐ BE- Babysitee (Baby only)
☐ BG- Boy/Girlfriend
☐ CF- Child of BF/GF above
☐ CH- Child
☐ CS- Common-Law
☐ EE- Employee

☐ ER- Employer
☐ FR- Friend
☐ GC- Grandchild
☐ GP- Grandparent
☐ HR- Same sex
☐ IL - In-Law
☐ NE- Neighbor

☐ OF- Other Family
☐ OK- Otherwise Known
☐ PA- Parent
☐ RU- Relationship Unknown
☐ SB- Sibling
☐ SC- Stepchild
☐ SE- Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse
OTHER ____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year |
|---|---|---|---|
| N/A | | | |

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | VIN |
|---|---|

**ADDITIONAL ENTITY**

| ☒ WITNESS ☐ VICTIM | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|
| # ____ of ____ | | |

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| OFFICER LEFEBRE | # 16017 | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|

**NARRATIVE**

See P. C. STATEMENT

| | Reason for Paper Report | Veh. Unit # |
|---|---|---|
| | RIOT | |

DEN008460

GO #: **20-339087** AB #: **533808**

# City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Curwell | Kristopher | | |

| Home Address | City | State | Zip | Phone **603** |
|---|---|---|---|---|
| 240 S. Monaco Pkwy #D-108 | Denver | CO | 80224 | ☎ 247-3749 |

Drivers License #

Vehicle License # (Required for Title 42 offenses)  ☐ Order-In ☐ Mailed  ☐ Existing AB #

Victim Name(s) Only
City + County of Denver

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| Corona St. + E. Colfax Ave | 06/01/20 | 2314 | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M3 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew |
| ☒ 38-31(c) | UC | Failure to Obey a Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20, **AT** 1300 hrs **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204**, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.** If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Officer Fru (Douglas County)  303-726-2918  Badge#: 16R09 | Served By JRB 91029  Date 6-1-20 |

DPD 777 (Rev 02/19)          **POLICE DEPARTMENT COPY**          DEN008465

AB #: **533811**

# City and County of Denver Unified Summons and Complaint GO #: 2020-354168

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name BRADING   First Name JACOB   Middle MICHAEL

Home Address 130 E HELMING CIR APT 301   City CENTENNIAL   State CO   Zip 30102   Phone 720 616 2962

Drivers License #

☐ Order-In   ☐ Existing AB
Vehicle License # (Required for Title 42 offenses)   ☑ Jailed   #

Victim Name(s) Only

Location of Offense 1400 ZLK LINCOLN ST

Offense Date 06/02/2020   Offense Time 1330   Domestic Violence Offense ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1)(2)(c) | M3 | Theft – $50-$300 |
| ☐ 18-4-401(1)(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1)(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1)(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1)(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1)(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-7-202 | M2 | Resisting Arrest |
| ☐ 18-8-103 | M2 | Obstructing a Peace Officer |
| ☐ 18-8-104(1)(a) | M2 | False Reporting to Authorities – Identification |
| ☐ 18-8-111(1)(IV) | M3 | Unlawful Carrying of a Concealed Weapon |
| ☐ 18-12-105(1)(a).(b) | M2 | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(a) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-2-138(1)(d) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-4-1409(2) | M | Driving While Under FRA Suspension |
| ☐ 42-7-422 | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | GENERAL PEVACY EMERGENCY CUREW |
| ☑ 38-31(c) | UC | FAFLURE TO OBEY A LAWFUL ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-2-138(1)(d) | T1 | Driving Without Proof of Insurance — OWNER |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-4-1409(2) | M | Driving While Under FRA Suspension |
| ☐ 42-7-422 | | |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/07/2020, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.** If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.   95053

Officer: R CIPROLLAL WERTH   Badge#: 14064

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By 14064   Date 6/2/2020

# City and County of Denver Unified Summons and Complaint

GO #: 20-3399 57   AB #: 533813

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

Last Name: Medina
First Name: Awieanna
Middle:
DOB:

Home Address: 7698 Elmwood Ln
City: Denver
State: CO
Zip: 80221
Phone:

Drivers License #:

Vehicle License # (Required for Title 42 offenses):   ☐ Order-In   ☐ Existing AB
☒ Jailed   #

Victim Name(s) Only: City & County of Denver

Location of Offense: 1300 Lincoln St

Offense Date: 06/07/20
Offense Time: 0025
Domestic Violence Offense: ☐ Yes  ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace - Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew |
| ☒ 38-31(a) | UC | Failure to obey Lawful Order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-18(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/07/20, AT 1300 hr LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Officer: Altman
Badge#: 15038
Served By: JDB 91029
Date: 06-02-20

DPD 777 (Rev 02/19)

POLICE DEPARTMENT COPY

DEN008468

## City and County of Denver Unified Summons and Complaint   GO #: 20-341141   AB #: 33816

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

### DEFENDANT

| | | |
|---|---|---|
| Last Name ELMENDORF | First Name RYAN | Middle DAVID |
| Home Address 666 N TENNYSON ST | City DENVER | State CO   Zip 80224   Phone 720 309 1574 |
| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In   ☑ Jailed   ☐ Existing AB   # |
| Victim Name(s) Only | | |
| Location of Offense CITY & COUNTY OF DENVER   E 13TH AV / N SHERMAN S- | Offense Date 06 03 2020   Offense Time 0130 | Domestic Violence Offense ☐ Yes   ☑ No |

| COLORADO REVISED STATUTES (CRS) | | |
|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(1)(h) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(0)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

| DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|
| **VIOLATION(S)** | | **DESCRIPTION** |
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 39-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-155(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-155(A)(6) | UC | Performing, offering, or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | VIOLATION OF EMERGENCY CURFEW REGULATION ISSUED UNDER § 2-98 |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(o)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a) (4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-16(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/13/2020 **AT** 100 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. *If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.* If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| | |
|---|---|
| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.   Officer: BROOMFIELD   OFC GOODWIN   Badge#: 3ACb | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.   Served By _____   Date 06/03/2020 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY          DEN008472

# City and County of Denver Unified Summons and Complaint

GO #: 2U - 54118Z   AB #: 5558LI

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name: DONLAN | First Name: WESLEY | Middle: JAMES |

Home Address: 1209 N HARRISON ST   City: DENVER   State: CO   Zip: 80206   Phone: 720 809 2549

Drivers License #: _____

Vehicle License # (Required for Title 42 offenses): _____   ☐ Order-In   ☑ Jailed   ☐ Existing AB #

Victim Name(s) Only: CITY & COUNTY OF DENVER

Location of Offense: E 13TH AV / N SHERMAN ST

Offense Date: 06/03/2020   Offense Time: 0130   Domestic Violence Offense: ☐ Yes  ☑ No

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-4-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-4-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-99 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-16(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ | 1-13 | | VIOLATION OF EMERGENCY CURFEW REGULATION ISSUED UNDER 2-98 |
| ☐ | | | |
| ☐ | | | |
| ☐ | 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(x),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-4-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-4-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-19(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/08/2020 **AT** 100 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) or the Colorado Revised Statutes (CRS) as amended. If this court date is on a Saturday, Sunday or holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: BRICHFIELD CFC MARTINE   Badge#: 2643

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: _____   Date: 06/03/2020

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008473

# City and County of Denver Unified Summons and Complaint   GO #: 20-571180   AB #: 533819

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name SEAVER | First Name DAVID | Middle OVID |
| Home Address 2441 W 35TH AV | City DENVER | State CO   Zip 80211   Phone 603 470 8444 |
| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In   ☐ Existing AB ☑ Jailed   # |

| | |
|---|---|
| Victim Name(s) Only | CITY & COUNTY OF DENVER |
| Location of Offense E 13TH AV / N BROADWAY ST | Offense Date 06/05/2020   Offense Time 0130   Domestic Violence Offense ☐ Yes ☑ No |

## COLORADO REVISED STATUTES (CRS)

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ | 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an identity Card |
| ☐ | 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ | 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ | 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ | 18-3-206 | M3 | Menacing |
| ☐ | 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ | 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ | 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ | 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ | 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ | 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ | 18-7-201 | M3 | Prostitution |
| ☐ | 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ | 18-8-103 | M2 | Resisting Arrest |
| ☐ | 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ | 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ | 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ | 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ | 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ | 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ | 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ | 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ | 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ | 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ | 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ | 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ | 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ | 44-3-901 (1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |
| ☐ | | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| | VIOLATION(S) | | DESCRIPTION |
|---|---|---|---|
| ☐ | 34-61 | UC | Curfew |
| ☐ | 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ | 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ | 38-31 | UC | Interference |
| ☐ | 38-32 | UC | Resistance |
| ☐ | 38-40 | UC | Unlawful to Give False Information |
| ☐ | 38-51.5 | UC | Shoplifting |
| ☐ | 38-51.8 | UC | Petty Theft |
| ☐ | 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ | 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ | 38-89(a) | UC | Disturbing the Peace |
| ☐ | 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ | 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ | 38-93 | UC | Assault |
| ☐ | 38-93.1 | UC | Public Fighting |
| ☐ | 38-94 | UC | Unlawful Acts Around Schools |
| ☐ | 38-09 | UC | Urinating in Public |
| ☐ | 38-115 | UC | Trespass |
| ☐ | 38-117(c) | UC | Flourishing a Weapon |
| ☐ | 38-157 | UC | Unlawful Public Indecency |
| ☐ | 38-157.1 | UC | Indecent Exposure |
| ☐ | 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ | 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ | 39-3 | UC | Park Curfew |
| ☐ | 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ | 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ | 1-13 | | VIOLATION OF EMERGENCY CURFEW REGULATION ISSUED UNDER 2-98 |
| ☐ | | | |
| ☐ | 44-3-901(1)(I)(I) | PO2 | Public Consumption of Alcohol |
| ☐ | 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ | 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ | 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ | 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ | 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ | 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ | 42-4-1409(1) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ | 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | | |
|---|---|---|---|
| ☐ | 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ | 38-175(c) | IF | Marijuana Possession Around School |
| ☐ | 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/13/2020 **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If the court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following the date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Officer: BRIGGS   Badge#: 13089   Served By: R Briggs 06062   Date: 06/03/2020

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008474

# City and County of Denver Unified Summons and Complaint

GO # 20 - 543 | 06    AB # 533820

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name ESCOBEDO | First Name AVA | Middle RAYE |
| Home Address 320 GRACE AV | City PUEBLO | State CO  Zip 81004  Phone 719 250 4926 |
| Drivers License # | | Vehicle License # *(Required for Title 42 offenses)*  ☐ Order-In  ☐ Existing AB  ☐ Mailed  # |
| Victim Name(s) Only | | |
| Location of Offense 12TH AV / GRANT ST | | Offense Date 06.04.2020  Offense Time 1002  Domestic Violence Offense  ☐ Yes  ☒ No |

| COLORADO REVISED STATUTES (CRS) | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1).(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1).(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1).(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1).(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1).(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1).(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence- Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1).(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

| DENVER REVISED MUNICIPAL CODE (DRMC) & CRS | | |
|---|---|---|
| VIOLATION(S) | | DESCRIPTION |
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-68 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(8) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-5 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | VIOLATION OF EMERGENCY CURFEW REGULATION ISS. UNDER 2-98 |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/28/2020 at 1:00PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and or the Colorado Revised Statutes (CRS) as amended. **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.** If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.  Officer: ALTMAN  Badge#: 15038 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.  Served By [signature] 06062  Date 06/04/2020 |
|---|---|

DPD 777 (Rev 02/19)    POLICE DEPARTMENT COPY    DEN008475

# City and County of Denver Unified Summons and Complaint

GO #: 20-343113   AB #: 533821

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name MONTOYA | First Name ROSALINDA | Middle |
| Home Address 7 PASADENA DR | City PUEBLO | State CO | Zip 81005 | Phone 719 369 4709 |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Jailed  ☐ Existing AB # |

Victim Name(s) Only

| Location of Offense E 12 AV / N GRANT ST | Offense Date 06/07/2020 | Offense Time 0020 | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|---|

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(j)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | VIOLATION OF EMERGENCY CURFEW REGULATION 155 UNDER 2-98 |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(j)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

| PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/29/2020 **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: PIETRAFESO   Badge#: 02003 | Served By [signature] 06002  Date 06/04/2020 |

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008476

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | | Clothing | | |

**VICTIM**

| Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|

Victim # _____ of _____

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | | SSN |
|---|---|---|---|---|---|
| Home Address | | City | | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
| Scars / Marks / Tattoos | Clothing | Misc |

| Injury Type | Relationship of Victim (# _____) to Arrestee (# _____) | | | |
|---|---|---|---|---|
| ☐ M - Other Minor Injury ☐ N - None | ☐ AQ - Acquaintance ☐ BE - Babysitee (Baby only) ☐ BG - Boy/Girlfriend ☐ CF - Child of BF/GF above ☐ CH - Child ☐ CS - Common-Law ☐ EE - Employee | ☐ ER - Employer ☐ FR - Friend ☐ GC - Grandchild ☐ GP - Grandparent ☐ HR - Same sex ☐ IL - In-law ☐ NE - Neighbor | ☐ OF - Other Family ☐ OK - Otherwise Known ☐ PA - Parent ☐ RU - Relationship Unknown ☐ SB - Sibling ☐ SC - Stepchild ☐ SE - Spouse | ☐ SP - Stepparent ☐ SS - Stepsibling ☐ ST - Stranger ☐ VO - Victim Was Suspect ☐ XS - ExSpouse OTHER _____ |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description: | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | Identifying Characteristics or Bicycle | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| V I N | | | | V I N | | | |

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State |
|---|---|---|---|
| SSN | Home Address | City | State | Zip Code | Personal Phone |
| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
| Scars / Marks / Tattoos | Clothing |
| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

04-06-20: 20:41

| | Reason for Paper Report | Veh. Unit # |
|---|---|---|

DEN008477

# City and County of Denver Unified Summons and Complaint   GO #: 20-543116   AB #: 533822

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name VALVERDE | First Name MAYA | Middle EVONNE   DOB: |
| Home Address 9611 W CHATFIELD AV #B | City LITTLETON | State CO   Zip 80128   Phone 303 549 2380 |
| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In  ☒ Mailed  ☐ Existing AB # |
| Victim Name(s) Only | | |

| Location of Offense E 12TH AV / N GRANT ST | Offense Date 06/04/2020 | Offense Time 0020 | Domestic Violence Offense ☐ Yes ☒ No |
|---|---|---|---|

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(a) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | VIOLATION OF EMERGENCY CURFEW REGULATION ISS UNDER 2-98 |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/30/2020 AT 100 PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: BOTHWELL   Badge#: 160B | Served By [signature] 060Z Date 06/04/2020 |

DPD 777 (Rev 02/19)          POLICE DEPARTMENT COPY

DEN008478

GO #: 20-549116   AB #: 533822

# City and County of Denver Unified Summons and Complaint

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

Last Name: VALVERDE   First Name: MAYA   Middle: EVONNE   DOB:

Home Address: 9611 W CHATFIELD AV #B   City: LITTLETON   State: CO   Zip: 80128   Phone: 303 549 2390

Drivers License #: [redacted]

Vehicle License # (Required for Title 42 offenses): ☒ Order-In / Jailed   ☐ Existing AB #

Victim Name(s) Only:

Location of Offense: E 12TH AV / N GRANT ST   Offense Date: 06/04/20   Offense Time: 0020   Domestic Violence Offense: ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11-8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11-8-111(1)(c) | M | Working as an Escort or Escort Runner without an identity Card |
| ☐ 44-3-901(1)(b)(i) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M2 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(a) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(a) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T1 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-84(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | VIOLATION OF EMERGENCY CURFEW REGULATION ISS UNDER 298 |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(l)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/31/2020 AT 100PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. **If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.** If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest;** however, if you are charged with **only** Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: BOTHWELL   Badge#: 16013

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: [signature] 6002   Date: 06/14/20

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008479

# City and County of Denver Unified Summons and Complaint   GO #: 70-537575   AB #: 533825

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name **Medina** | First Name **Cassandra** | Middle |

Home Address **1074 S. Dahlia St. G408**   City **Glendale**   State **CO.**   Zip **80246**   Phone **7202696046**

Drivers License #

Vehicle License # *(Required for Title 42 offenses)*   ☐ Order-In   ☐ Existing AB
☑ Mailed   #

Victim Name(s) Only

Location of Offense **E. Colfax Ave / Emerson St.**   Offense Date **05/31/20**   Offense Time **2200**   Domestic Violence Offense ☐ Yes ☑ No

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence  Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(X)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | Emergency curfew |
| ☑ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ 44-3-901(1)(X)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 7/16/20, AT 1:00** LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO. to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date.  If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THIS DATE AND TIME AT THE DESIGNATED LOCATION.  You may contact the court during normal business hours at 720-337-0410.  If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond to the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: **O donnell**   Badge#: **9200 9** | Served By **J. Johnson  14015**   Date **05/31/20** |

DPD 777 (Rev 02/19)   **POLICE DEPARTMENT COPY**   DEN008480

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

| GENERAL | Location Type: Alley, Residence, Business, etc. | | Weapon/Force Type | | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|---|---|---|

**ARRESTEE**

SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| F | W | | 5-3 | 60 | Brn | Blo | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Victim # _____ of _____

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|---|

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

### Injury Type

☐ M - Other Minor Injury
☐ N - None

### Relationship of Victim (#_____) to Arrestee (#_____)

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER _____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | | | Year |
|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
| Identifying Characteristics or Bicycle | | Partial Plate Y/N | | Identifying Characteristics or Bicycle | | Partial Plate Y/N | |
| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
| VIN | | | | VIN | | | |

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State |
|---|---|---|---|

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE if Victim, From Above List | RELATIONSHIP if Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See    pc    statement

01-06 20 07:07

POLICE DEPARTMENT COPY

| Reason for Paper Report: Off Duty, etc. | Veh. Unit # |
|---|---|

DEN008481

# City and County of Denver Unified Summons and Complaint

GO #: 20 - 336815    AB #: 533826

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

| | | |
|---|---|---|
| Last Name McKinney | First Name Ryan | Middle |
| Home Address 2539 16th Ave. Ct. | City Greeley | State CO | Zip 80631 | Phone 405-321-00(?) |
| Drivers License # | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In ☐ Jailed | ☐ Existing AB # |
| Victim Name(s) Only | | |
| Location of Offense E Colfax Ave / Logan St. | Offense Date 05/31/20 | Offense Time 1200 | Domestic Violence Offense ☐ Yes ☑ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | UC | Emergency curfew |
| ☐ | | |
| ☑ 35-3.6 | UC | Failure to obey lawful order. |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

### PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/8/20, **AT** 1:00. **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. |
|---|---|
| Officer: Lucero   Badge#: 07091 | Served By J. Johnson 14015   Date 05/31/20 |

DPD 777 (Rev 02/19)    POLICE DEPARTMENT COPY

DEN008482

# DENVER POLICE DEPARTMENT GO REPORT

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |
|---|---|---|---|

| Sex F | Race | Ethnicity | Height 5-2 | Weight 157 | Hair Bn | Eyes BrO | Work/School Name | Work/School Address |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |

**VICTIM**

| | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | |

Victim # _____ of _____

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |

| Home Address | City | State | Zip Code | Personal Phone |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |

| Scars / Marks / Tattoos | Clothing | Misc |

### Injury Type
☐ M - Other Minor Injury
☐ N - None

### Relationship of Victim (#_____) to Arrestee (#_____)
☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee
☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor
☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse
☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER _____

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year |

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |

| VIN | VIN |

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |

| SSN | Home Address | City | State | Zip Code | Personal Phone |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |

| Scars / Marks / Tattoos | Clothing |

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See   PC   Statement

POLICE DEPARTMENT COPY

| | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |

DEN008483