# City and County of Denver Unified Summons and Complaint

GO #: 20-336767 AB #: 533861

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | Phone |
|---|---|---|---|
| VOWELL | TRAVIS | RYAN | [redacted] |

| Home Address | City | State | Zip |
|---|---|---|---|
| 3161 S. LINCOLN ST. | ENGLEWOOD | CO | |

Drivers License #: [redacted]

Vehicle License # (Required for Title 42 offenses): NA

☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only: CITY + COUNTY OF DENVER

Location of Offense: E. COLFAX AVE AND LOGAN ST.

Offense Date: 5/31/20 Offense Time: 2150 Domestic Violence Offense: ☐ Yes ☒ No

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | GENERAL PENALTY EMERGENCY CURFEW ORDER |
| ☒ 38-31(C) | | FAILURE TO OBEY LAWFUL ORDER |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20, **AT** 100 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: S. KIMBERLY Badge#: 96017

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By S. KIMBERLY 96-17 Date 6-1-20

DPD 777 (Rev 02/19) **POLICE DEPARTMENT COPY**

# DENVER POLICE DEPARTMENT GO REPORT

Sheet _____ of _____

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☒ None (If checked, explain in Narrative) |
|---|---|---|---|
| | ROADWAY | | |

## ARRESTEE

| SSN | | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sex **M** | Race **W** | Ethnicity | Height **5-6** | Weight **200** | Hair **BRN** | Eyes **BRN** | Work/School Name | | Work/School Address |
| Work/School Phone | | Scars / Marks / Tattoos | | | | Clothing | | | |

## VICTIM

Victim # **1** of **1**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, Middle, First) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|
| CITY + COUNTY OF DENVER | | | |

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|
| | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|
| | | |

### Injury Type

☐ M - Other Minor Injury
☒ None

### Relationship of Victim (#_____) to Arrestee (#_____)

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - ExSpouse
OTHER _____

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year |
|---|---|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | | Make | Model | Color TOP/BOTTOM | | Body Style |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | | Identifying Characteristics or Bicycle | | | | Partial Plate Y/N |
| License Number | License State | License Year | License Type | | License Number | License State | License Year | | License Type |
| VIN | | | | | VIN | | | | |

## ADDITIONAL ENTITY

☒ WITNESS ☐ VICTIM

#_____ of _____

Arrested Y / N

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| ✱ ARRESTING OFFICER = SANCHEZ # 19002 | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|
| | | | | | |

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Scars / Marks / Tattoos | Clothing | | |
|---|---|---|---|
| Miscellaneous | INJURY TYPE if Victim, From Above List | RELATIONSHIP if Victim, From Above List | |

## PROPERTY

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

## NARRATIVE

See PC STATEMENT — ARRESTING OFFICER = SANCHEZ
# 19002

| | Reason for Paper Report: Off Duty, etc. | Veh. Unit # |
|---|---|---|
| | RIOT | |

DEN008549

# City and County of Denver Unified Summons and Complaint

GO #: 20-336769 AB #: 533862

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Wall | Amanda | R. | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 14845 W. 49th Ave | Golden | CO | 80403 | 253-292-7300 |

Drivers License #: [redacted]

Vehicle License # (Required for Title 42 offenses) ☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only: City + County of Denver

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| E. Colfax Ave + Logan St. | 05/31/20 | 2230 | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew |
| ☒ 38-31(c) | UC | Failure to Obey a Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 06/07/20 **AT** 1300 M **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Jered Devito (Douglas County S.O.) Badge#: 19RA7

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: JRB 91029 Date: 06-01-20

**DENVER POLICE DEPARTMENT GO REPORT** Sheet 1 of 1

**GENERAL**

Location Type: Alley, Residence, Business, etc.: Street
Weapon/Force Type:
Gang: ☐Related ☐Motivated ☒None (If checked, explain in Narrative)

**ARRESTEE**

SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| F | W | | 5'1" | 110 | Bro | Bro | | |

Work/School Phone: 253-292-7300
Scars / Marks / Tattoos:
Clothing: Blue Sweat Surt, Blk Sweatpants

**VICTIM**

Victim # ___ of ___ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business: City & County of Denver
DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

**Injury Type**
- ☐M - Other Minor Injury
- ☒N - None

**Relationship of Victim (#____) to Arrestee (#____)**

- ☐AQ - Acquaintance
- ☐BE - Babysitee (Baby only)
- ☐BG - Boy/Girlfriend
- ☐CF - Child of BF/GF above
- ☐CH - Child
- ☐CS - Common-Law
- ☐EE - Employee
- ☐ER - Employer
- ☐FR - Friend
- ☐GC - Grandchild
- ☐GP - Grandparent
- ☐HR - Same sex
- ☐IL - In-Law
- ☐NE - Neighbor
- ☐OF - Other Family
- ☐OK - Otherwise Known
- ☐PA - Parent
- ☐RU - Relationship Unknown
- ☐SB - Sibling
- ☐SC - Stepchild
- ☐SE - Spouse
- ☐SP - Stepparent
- ☐SS - Stepsibling
- ☐ST - Stranger
- ☐VO - Victim Was Suspect
- ☐XS - Ex Spouse

OTHER ______

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year
Make | Model | Color TOP/BOTTOM | Body Style
Identifying Characteristics or Bicycle | Partial Plate Y/N
License Number | License State | License Year | License Type
VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year
Make | Model | Color TOP/BOTTOM | Body Style
Identifying Characteristics or Bicycle | Partial Plate Y/N
License Number | License State | License Year | License Type
VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ___ of ___ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)
Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State
SSN | Home Address | City | State | Zip Code | Personal Phone
Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone
Scars / Marks / Tattoos | Clothing
Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

See P.C. Statement

01-06 -20 05:24

Reason for Paper Report: Off Duty, etc.: Mass Arrest | Veh. Unit #: U-105

DEN008551

# City and County of Denver Unified Summons and Complaint

GO #: 20-338044 AB #: 533871

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | D |
|---|---|---|---|
| White | Melik | Lowell | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 447 S Memphis Way | Aurora | CO | 8001 | |

| Drivers License # | Vehicle License # (Required for Title 42 offenses) | | |
|---|---|---|---|
| [redacted] | | ☐ Order-In ☒ Jailed | ☐ Existing AB # |

Victim Name(s) Only: City + County of Denver

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| Colfax + Broadway | 05/31/20 | 2200 | ☐ Yes ☒ No |

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty In Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty In Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(b) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew order |
| ☐ | | |
| ☒ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/08/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.
Officer: [signature] Badge#: 08064

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.
Served By: [signature] Date 6-1-20

# City and County of Denver Unified Summons and Complaint

GO # 20-334860 AB #: 533880

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| MAXFIELD, BKO | BROOKE | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 1269 N OGDEN ST | DENVER | CO | 80218 | 508-801-5782 |

| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
|---|---|---|---|
| MASACHUTTES DL | N/A | | |

Victim Name(s) Only: N/A

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 10TH / ACOMA | 05/31/20 | 2345 | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.6-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.6-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a) (b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | EMERGENCY CURFEW ORDER |
| ☒ 38-31(c) | | FAIL TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/08/20, **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: NIELSEN Badge#: 14076

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: 13058 Date: 053120

# City and County of Denver Unified Summons and Complaint

GO #: 2020-337790 AB #: 533884

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Zents | Ryan | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| Transient | | | | |

| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☑ Jailed | ☐ Existing AB # |
|---|---|---|---|

Victim Name(s) Only

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 11th + Broadway | 06 01 /20 | 0005 | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51 5 | UC | Shoplifting |
| ☐ 38.51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38 94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50 Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited In Park |
| ☒ 1-13 | | Emergency Curfew Order |
| ☒ 38-31(c) | | Failure to Obey a lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited In Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20**, AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Bolton Badge#: 14026

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By Pobisy Date 6-1-20

533925

**City and County of Denver Unified Summons and Complaint** GO #: 20-333 6773 336773 AB #: 5339

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | | |
|---|---|---|---|
| Last Name: Peterson, Connor | First Name: Connor | Middle | DOB: [redacted] |
| Home Address: 1850 Nueva Vista Dr. | City: Thornton | State: CO / Zip | Phone |
| Drivers License #: [redacted] | Vehicle License # *(Required for Title 42 offenses)* | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
| Victim Name(s) Only: City & County of Denver | | | |
| Location of Offense: Colfax & Logan | Offense Date: 5/31/20 | Offense Time: 2200 | Domestic Violence Offense: ☐ Yes ☒ No |

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51 5 | UC | Shoplifting |
| ☐ 38 51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ 1-13 | UC | Curfew |
| ☐ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

| | |
|---|---|
| I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified. Officer: DCSO Wolff Badge# 13206 | The defendant was served a copy of this Summons and Complaint in the manner prescribed by law. Served By: Mato? Date: 05/31 |

I affirm this information to be true and correct ______________________

Signature of Affiant

Subscribed under oath before me on __________ __________

Date Time

______________________ ______________________

Judge or Notary Public My commission expires

## ARREST WARRANT

To all Sheriffs, Peace Officers and Police Officers with the said State:

☐ ADULT—You are hereby commanded to arrest the defendant named above and bring them without unnecessary delay before a Judge of the County Court to be dealt with according to law.

☐ JUVENILE—You are hereby commanded to arrest the defendant named above, summons into court, process and release said defendant to appear before the court.

Bail fixed at $ __________ ______________________

Signature of Judge

Date __________ ______________________

Printed name of Judge

I HEREBY CERTIFY that I executed the above warrant on (date) ________ by taking ______________ (name of person arrested) into custody and placing said person in the __________ Jail for safekeeping until further order of the court. Signature of Arresting Officer______________________

# City and County of Denver Unified Summons and Complaint

GO #: 20-336790 AB #: 533933

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Staley | David | W | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 2323 Curtis St | Denver | CO | 80205 | |

Drivers License #: [redacted] Vehicle License # (Required for Title 42 offenses): ☐ Order-In ☑ Jailed ☐ Existing AB #

Victim Name(s) Only: City + County of Denver

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| Colfax + Washington St | 6/1/20 | 0030 | ☐ Yes ☑ No |

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐18-3-206 | M3 | Menacing |
| ☐18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐18-7-201 | M3 | Prostitution |
| ☐18-7-202 | M3 | Soliciting for Prostitution |
| ☐18-8-103 | M2 | Resisting Arrest |
| ☐18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐34-61 | UC | Curfew |
| ☐34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐38-31 | UC | Interference |
| ☐38-32 | UC | Resistance |
| ☐38-40 | UC | Unlawful to Give False Information |
| ☐38-51.5 | UC | Shoplifting |
| ☐38-51.8 | UC | Petty Theft |
| ☐38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐38-89(a) | UC | Disturbing the Peace |
| ☐38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐38-93 | UC | Assault |
| ☐38-93.1 | UC | Public Fighting |
| ☐38-94 | UC | Unlawful Acts Around Schools |
| ☐38-99 | UC | Urinating in Public |
| ☐38-115 | UC | Trespass |
| ☐38-117(c) | UC | Flourishing a Weapon |
| ☐38-157 | UC | Unlawful Public Indecency |
| ☐38-157.1 | UC | Indecent Exposure |
| ☐38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐39-3 | UC | Park Curfew |
| ☐39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew Order |
| ☐ | | |
| ☒ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ | | |
| ☐44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐38-175(b) | IF | Possession or consumption of Marijuana |
| ☐38-175(c) | IF | Marijuana Possession Around School |
| ☐39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**

**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Fred Jones (DPD Swat) Badge#:

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: [signature] Date: 6-1-20

# City and County of Denver Unified Summons and Complaint

GO #: 20-338045 AB #: 533949

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| DYE | JOEL | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 834 S. OURAY DR. | LOVELAND | CO | 80537 | |

Drivers License #: 
Vehicle License # (Required for Title 42 offenses): 
☐ Order-In ☒ Jailed
☐ Existing AB #

Victim Name(s) Only: CITY & COUNTY OF DENVER

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 10th / ALCOMA | 6/01/20 | 0030 | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51 5 | UC | Shoplifting |
| ☐ 38.51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | EMERGENCY CURFEW |
| ☒ 38-31(C) | | FAIL TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/7/20 **AT** 1:00 PM **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: CONNERS Badge#: 14053

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: DH 04009 Date: 6/1/20

**City and County of Denver Unified Summons and Complaint** GO #: 20 337258  AB #: 533951

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| | | |
|---|---|---|
| Last Name: Jones | First Name: Alfred | Middle: Charles  DOB: |
| Home Address: 2365 Curtis | City: Denver | State: CO  Zip: 80202  Phone: |
| Driver License #: | Vehicle License # (Required for Title 42 offenses): | ☑ Order-In  ☑ Jailed  ☐ Existing AB # |
| Victim Name(s) Only: | | |

Location of Offense: 1400 Blk N Clarkson

Offense Date: 5/31/2020  Offense Time: 2330  Domestic Violence Offense ☐ Yes ☑ No

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51 5 | UC | Shoplifting |
| ☐ 38.51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | | General Penalty Emergency curfew |
| ☑ 38-31(c) | | Failure to obey lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(k)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |

**PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS**

| | | |
|---|---|---|
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 8/3/2020 AT 0800 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Trober   Badge#: 12086

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: 17080   Date: 5/31/2020

DPD 777 (Rev 02/19)   POLICE DEPARTMENT COPY   DEN008629

# City and County of Denver Unified Summons and Complaint

GO #: 20-336792 AB #: 533955

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Fernandez | Danaya | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 7707 Yates St. | Westminster | CO | 80030 | |

Drivers License #: [redacted]
Vehicle License # (Required for Title 42 offenses):
☐ Order-In ☒ Jailed
☐ Existing AB #

Victim Name(s) Only: City & County of Denver

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 11th & Broadway | 05/31/20 | 2308hrs | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1).(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1).(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1).(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1).(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38-51.5 | UC | Shoplifting |
| ☐ 38-51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Gen. Penalty Emergency Curfew |
| ☒ 38-31(c) | UC | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/07/20, **AT** 1300hrs **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Altman Badge#: 15038

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: JRB91029 Date: 06-01-20

# City and County of Denver Unified Summons and Complaint

GO #: 20-336[illegible] AB #: [illegible]339

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Fernandez | Danaya | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 7707 Yates St. | Westminster | CO | 80050 | |

Drivers License #: [redacted]

Vehicle License # (Required for Title 42 offenses):

☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only: City & County of Denver

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 11th & Broadway | 05/31/20 | 2308hrs | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ [illegible] | UC | Curfew |
| ☐ [illegible] | UC | Possession of Tobacco by a Minor |
| ☐ [illegible] | UC | Possession of Gasoline/Solvent by a Minor |
| ☐ 3[illegible]-31 | UC | Interference |
| ☐ [illegible] | UC | Resistance |
| ☐ 38-40 | UC | [illegible] |
| ☐ 38-5[illegible] | UC | Shoplifting |
| ☐ [illegible] | UC | [illegible] Theft |
| ☐ [illegible] | UC | Damaging/Destroying [illegible] Public Property |
| ☐ [illegible] | UC | Damaging/Destroying [illegible] Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ [illegible] | UC | Disturbing the Peace [illegible] |
| ☐ 38-92[illegible] | UC | [illegible] |
| ☐ 38-9[illegible] | UC | Assault |
| ☐ 38-[illegible] | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ [illegible] | UC | Urination in Public |
| ☐ 38-11[illegible] | UC | Trespass |
| ☐ [illegible] | UC | [illegible] a Weapon |
| ☐ 3[illegible]-157 | UC | [illegible] Indecency |
| ☐ [illegible]-157 | UC | [illegible] |
| ☐ 38-158[illegible] | UC | [illegible] |
| ☐ 38-158(a)[illegible] | UC | Performance [illegible] |
| ☐ 39-3 | UC | Park Curfew |
| ☐ [illegible] | UC | [illegible] Prohibited [illegible] Park |
| ☐ 39-17[illegible] | UC | Class B [illegible] Prohibited in Park |
| ☒ 1-13 | UC | Gen. Penalty Emergency Curfew |
| ☒ 38-31(c) | UC | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901[illegible] | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a)[illegible] | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 09/07/20, AT 1300hrs LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If the court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Altman Badge# 15038

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By JRB91029 Date 06-01-2[illegible]

# City and County of Denver Unified Summons and Complaint

GO #: 20-336794 AB #: 533956

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| PARNEROS | MEGAN | CHRISTINA | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 1120 N LOGAN ST #5 | DENVER | CO | 80203 | |

| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
|---|---|---|---|
| [redacted] | | | |

Victim Name(s) Only: CITY & COUNTY OF DENVER

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 200 E COLFAX | 05/31/20 | 2330 | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38 51 5 | UC | Shoplifting |
| ☐ 38 51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38 89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | GENERAL PENALTY EMERGENCY CURFEW ORDER |
| ☐ | | |
| ☒ 38-31 (c) | UC | FAILURE TO OBEY A LAWFUL ORDER |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 07/06/20 **AT** 1:00 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: GERGITS Badge#: 16032

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: [signature] 16032 Date: 06/06/20

DPD 777 (Rev 02/19) POLICE DEPARTMENT COPY

# City and County of Denver Unified Summons and Complaint

GO #: 20-339087 AB #: 533961

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: Smith
First Name: Ronald
Middle:
DOB: [redacted]
Home Address: 15200 E Girard Ave
City: Aurora
State: CO
Zip: 80014
Phone: 323-509-9956
Drivers License #: [redacted]
Vehicle License # (Required for Title 42 offenses):
☐ Order-In ☒ Jailed
☐ Existing AB #
Victim Name(s) Only: State of Colorado
Location of Offense: Colfax / Corona
Offense Date: 6/1/20
Offense Time: 2314
Domestic Violence Offense: ☐ Yes ☐ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew |
| ☒ 38-31(c) | UC | Failure to Obey a Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 7/6/20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204, to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**

**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Wheeler Badge#: 06041

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: 06041 Date: 6/1/20

# City and County of Denver Unified Summons and Complaint

GO #: 20-339089 AB #: 533962

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

Last Name: Lee
First Name: Bryce
Middle:
DOB: [redacted]
Home Address: 1760 N Pearl St #17
City: Denver
State: CO
Zip: 80203
Phone: None
Drivers License #: [redacted]
Vehicle License # (Required for Title 42 offenses):
☐ Order-In
☒ Jailed
☐ Existing AB #
Victim Name(s) Only: State of Colorado
Location of Offense: 1300 blk N Sherman St
Offense Date: 6/2/20
Offense Time: 0025
Domestic Violence Offense: ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew |
| ☒ 38-31(c) | UC | Failure to Obey a Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/7/20 **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Wheeler Badge# 06041

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By 06041 Date 6/2/20

# City and County of Denver Unified Summons and Complaint

GO #: 2020-337902 AB #: 534004

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: KILGORE | First Name: MAGDALENA | Middle: [redacted]

Home Address: 8700 W. COLFAX | City: LAKEWOOD | State: CO | Zip: 80215 | Phone:

Drivers License #: [redacted] | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB #

Victim Name(s) Only: City & County of Denver

Location of Offense: 10th & Broadway | Offense Date: 05/31/20 | Offense Time: 1115 | Domestic Violence Offense ☐ Yes ☒ No

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐18-3-206 | M3 | Menacing |
| ☐18-4-401(1) (2)(c) | M3 | Theft – $50-300 |
| ☐18-4-401(1) (2)(d) | M2 | Theft – $300-$750 |
| ☐18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐18-7-201 | M3 | Prostitution |
| ☐18-7-202 | M3 | Soliciting for Prostitution |
| ☐18-8-103 | M2 | Resisting Arrest |
| ☐18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☒ ~~34-64~~ | UC | Curfew |
| ☐34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐38-31 | UC | Interference |
| ☐38-32 | UC | Resistance |
| ☐38-40 | UC | Unlawful to Give False Information |
| ☐38.51 5 | UC | Shoplifting |
| ☐38.51 8 | UC | Petty Theft |
| ☐38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐38-89(a) | UC | Disturbing the Peace |
| ☐38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐38-93 | UC | Assault |
| ☐38-93.1 | UC | Public Fighting |
| ☐38-94 | UC | Unlawful Acts Around Schools |
| ☐38-99 | UC | Urinating in Public |
| ☐38-115 | UC | Trespass |
| ☐38-117(c) | UC | Flourishing a Weapon |
| ☐38-157 | UC | Unlawful Public Indecency |
| ☐38-157 1 | UC | Indecent Exposure |
| ☐38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐39-3 | UC | Park Curfew |
| ☐39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☐ | | |
| ☒ 1-13 | | GENERAL PENALTY EMERGENCY CURFEW ORDER |
| ☐ | | |
| ☐ | | |
| ☐44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐38-175(b) | IF | Possession or consumption of Marijuana |
| ☐38-175(c) | IF | Marijuana Possession Around School |
| ☐39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/08/20, AT 1:00PM LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: [signature] Badge#: 97039

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: [signature] 97039 Date: 5-31-20

**City and County of Denver Unified Summons and Complaint** GO #: 20-343108 AB #: 53403

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| WAUGH | DALE | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 215 ALPINE AVE | GOLDEN | CO | 80401 | |

Drivers License # [redacted]

Vehicle License # *(Required for Title 42 offenses)* ☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 200 E 12th AVE | 06/04/20 | 0020 | ☐ Yes ☒ No |

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐18-3-206 | M3 | Menacing |
| ☐18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐18-7-201 | M3 | Prostitution |
| ☐18-7-202 | M3 | Soliciting for Prostitution |
| ☐18-8-103 | M2 | Resisting Arrest |
| ☐18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐34-61 | UC | Curfew |
| ☐34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐38-31 | UC | Interference |
| ☐38-32 | UC | Resistance |
| ☐38-40 | UC | Unlawful to Give False Information |
| ☐38.51.5 | UC | Shoplifting |
| ☐38.51.8 | UC | Petty Theft |
| ☐38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐38-89(a) | UC | Disturbing the Peace |
| ☐38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐38-93 | UC | Assault |
| ☐38-93.1 | UC | Public Fighting |
| ☐38-94 | UC | Unlawful Acts Around Schools |
| ☐38-99 | UC | Urinating in Public |
| ☐38-115 | UC | Trespass |
| ☐38-117(c) | UC | Flourishing a Weapon |
| ☐38-157 | UC | Unlawful Public Indecency |
| ☐38-157.1 | UC | Indecent Exposure |
| ☐38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐39-3 | UC | Park Curfew |
| ☐39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | VIOLATION OF EMERGENCY |
| ☐ | | CURFEW REGULATION ISSUED |
| ☐ | | UNDER 2-98 |
| ☐ | | |
| ☐44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐38-175(c) | IF | **Marijuana Possession Around School** |
| ☐39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/28/20 **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: GRUNENTHER Badge#: 97023

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By [signature] 05100 Date 6/4/20

DENVER POLICE DEPARTMENT GO REPORT

Sheet ______ of ______

**GENERAL**

Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative)

**ARRESTEE**

SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address

Work/School Phone | Scars / Marks / Tattoos | Clothing

**VICTIM**

Victim # ______ of ______ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

**Injury Type**

☐M- Other Minor Injury
☐N- None

**Relationship of Victim (#______) to Arrestee (#______)**

☐AQ- Acquaintance
☐BE - Babysitee (Baby only)
☐BG- Boy/Girlfriend
☐CF - Child of BF/GF above
☐CH - Child
☐CS - Common-Law
☐EE - Employee
☐ER - Employer
☐FR - Friend
☐GC - Grandchild
☐GP - Grandparent
☐HR - Same sex
☐IL - In-Law
☐NE - Neighbor
☐OF - Other Family
☐OK - Otherwise Known
☐PA - Parent
☐RU - Relationship Unknown
☐SB - Sibling
☐SC - Stepchild
☐SE - Spouse
☐SP - Stepparent
☐SS - Stepsibling
☐ST - Stranger
☐VO - Victim Was Suspect
☐XS - Ex Spouse
OTHER ____________

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ______ of ______ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

04-06 '20 02:40

Reason for Paper Report: Off Duty etc. | Veh. Unit #

DEN008659

# City and County of Denver Unified Summons and Complaint

GO #: 20-337260 AB #: 534075

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | |
|---|---|---|---|
| Whalen | Andrew | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 12245 Allmock [illegible] 4111 | Denver | CO | 80239 | 651-425-8222 |

Drivers License #:

Vehicle License # *(Required for Title 42 offenses)*:

☐ Order-In ☒ Jailed

☐ Existing AB #

Victim Name(s) Only: City & County of Denver

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 10th / Acoma | 5 31 20 | 2330 | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51 5 | UC | Shoplifting |
| ☐ 38.51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38 93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3 2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency curfew order |
| ☐ | | |
| ☒ 38-31(c) | UC | failure to obey lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/6/20 **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Nielsen Badge#: 14076

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law

Served By: Keeton Date: 6/1/20

# City and County of Denver Unified Summons and Complaint

GO #: 20-399114 AB #: 534102

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: CONRADSON First Name: LINDSEY Middle: DOB: [redacted]

Home Address: 6177 W. 65th City: ARVADA State: CO Zip: 80003 Phone: 7-483-2866

Drivers License #: Vehicle License # (Required for Title 42 offenses) ☐ Order-In ☐ Jailed ☐ Existing AB #

Victim Name(s) Only: City & County of Denver

Location of Offense: 1200 LINCOLN ST Offense Date: 6/2/20 Offense Time: 0045 Domestic Violence Offense ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Gen. Pen Emer Curfew ORDER |
| ☒ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 7/8/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Cunningham Badge#: 16053

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: SOuran Date: 9510

# City and County of Denver Unified Summons and Complaint

GO #: 20-334203 AB #: 534206

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: MARQUEZ | First Name: VALERIE | Middle: YVETTE | DOB: [redacted]

Home Address: 1811 S QUEBEC WAY #61 | City: DENVER | State: CO | Zip: 80231 | Phone: 775-432-6025

Drivers License #: | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB #

Victim Name(s) Only:

Location of Offense: E 14th Ave & Logan St. | Offense Date: 5/30/20 | Offense Time: 2235 | Domestic Violence Offense ☐ Yes ☒ No

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐18-3-206 | M3 | Menacing |
| ☐18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐18-7-201 | M3 | Prostitution |
| ☐18-7-202 | M3 | Soliciting for Prostitution |
| ☐18-8-103 | M2 | Resisting Arrest |
| ☐18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐34-61 | UC | Curfew |
| ☐34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐38-31 | UC | Interference |
| ☐38-32 | UC | Resistance |
| ☐38-40 | UC | Unlawful to Give False Information |
| ☐38.51.5 | UC | Shoplifting |
| ☐38.51.8 | UC | Petty Theft |
| ☐38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐38-89(a) | UC | Disturbing the Peace |
| ☐38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐38-93 | UC | Assault |
| ☐38-93.1 | UC | Public Fighting |
| ☐38-94 | UC | Unlawful Acts Around Schools |
| ☐38-99 | UC | Urinating in Public |
| ☐38-115 | UC | Trespass |
| ☐38-117(c) | UC | Flourishing a Weapon |
| ☐38-157 | UC | Unlawful Public Indecency |
| ☐38-157.1 | UC | Indecent Exposure |
| ☐38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐39-3 | UC | Park Curfew |
| ☐39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | Emergency Curfew Order |
| ☒ 38-31(c) | | Failure to obey lawful order |
| ☐ | | |
| ☐ | | |
| ☐44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐42-2-101(1) | T2 | Driving Without a Valid License |
| ☐42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐38-175(c) | IF | **Marijuana Possession Around School** |
| ☐39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/29/20 **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: [signature] Badge#: 11011

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: [signature] Date: 5-30-20

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___ of ___

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative) |
|---|---|---|
| STROS | NONE | |

**ARRESTEE**

| SSN: ▓▓▓▓▓▓ | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | |
|---|---|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| F | W | | 505 | 130 | BRN | BRN | | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|
| | | BLUE PANT, BLACK HOODY |

**VICTIM**

| | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|

| Victim # ___ of ___ | | | | | |
|---|---|---|---|---|---|
| Name (Last, First, Middle) or Business | | DOB / Age | Driver's License # + State | | SSN |

| Home Address | City | | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

**Injury Type**

| | | Relationship of Victim (#_____) to Arrestee (#_____) | | |
|---|---|---|---|---|
| ☐ M - Other Minor Injury | ☐ AQ - Acquaintance | ☐ ER - Employer | ☐ OF - Other Family | ☐ SP - Stepparent |
| ☐ N - None | ☐ BE - Babysitee (Baby only) | ☐ FR - Friend | ☐ OK - Otherwise Known | ☐ SS - Stepsibling |
| | ☐ BG - Boy/Girlfriend | ☐ GC - Grandchild | ☐ PA - Parent | ☐ ST - Stranger |
| | ☐ CF - Child of BF/GF above | ☐ GP - Grandparent | ☐ RU - Relationship Unknown | ☐ VO - Victim Was Suspect |
| | ☐ CH - Child | ☐ HR - Same sex | ☐ SB - Sibling | ☐ XS - Ex Spouse |
| | ☐ CS - Common-Law | ☐ IL - In-Law | ☐ SC - Stepchild | OTHER _____ |
| | ☐ EE - Employee | ☐ NE - Neighbor | ☐ SE - Spouse | |

**VEHICLE**

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year |
|---|---|---|---|

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | VIN |
|---|---|

**ADDITIONAL ENTITY**

| ☐ WITNESS ☐ VICTIM | # ___ of ___ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| AUEDISEAN DOLL | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

SEE PC

POLICE DEPARTMENT COPY

| Reason for Paper Report-Off Duty, etc. | Veh. Unit # |
|---|---|
| DEN008711 | 1X13 |

# City and County of Denver Unified Summons and Complaint

GO # 2020-335811 AB #: 534210

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

Last Name: WATSON
First Name: JEMIA
Middle: DeAngela [redacted]
Home Address: 1660 N. Logan St #38
City: Denver
State: CO
Zip: 80203
Phone: 720-576-3734
Drivers License #: [redacted]
Vehicle License # (Required for Title 42 offenses):
☐ Order-In ☒ Jailed
☐ Existing AB #
Victim Name(s) Only: City & County of Denver
Location of Offense: E Colfax Ave / N Logan St
Offense Date: 05 31 2020
Offense Time: 0035
Domestic Violence Offense: ☐ Yes ☒ No

### COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

### DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | GenPenalty-Emergency Curfew Order |
| ☒ 38-31(c) | UC | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | **Possession or consumption of Marijuana** |
| ☐ 38-175(c) | IF | **Marijuana Possession Around School** |
| ☐ 39-10(c) | IF | **Marijuana Prohibited in Parks** |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 06/29/2020 **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**

**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, and/or the Sections of the Colorado Revised Statutes identified.

Officer: Officer Martinez Badge#: 18056

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Det. Hanson 9527 Date: 053120

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

Location Type: Alley, Residence, Business, etc.: Street
Weapon/Force Type: —
Gang: ☐ Related ☐ Motivated ☐ None (If checked, explain in Narrative)

**ARRESTEE**

SSN: [redacted]
Alias / Associates / (Parents Etc. Name + DOB if Juvenile):
Sex: F | Race: B | Ethnicity: | Height: 505 | Weight: 150 | Hair: Blk | Eyes: Bro
Work/School Name: N/A
Work/School Address:
Work/School Phone:
Scars / Marks / Tattoos:
Clothing:

**VICTIM**

Victim # ____ of ____
Alias / Associates / (Parents Etc. Name + DOB if Juvenile):
Name (Last, First, Middle) or Business: City & County of Denver
DOB / Age: | Driver's License # + State: | SSN:
Home Address: | City: | State: | Zip Code: | Personal Phone:
Sex: | Race: | Ethnicity: | Height: | Weight: | Hair: | Eyes: | Work/School Address: | Work/School Phone:
Scars / Marks / Tattoos: | Clothing: | Misc:

**Injury Type**

☐ M - Other Minor Injury
☐ N - None

**Relationship of Victim (#____) to Arrestee (#____)**

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee
☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor
☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse
☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stranger
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER ________

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year
Make | Model | Color TOP/BOTTOM | Body Style
Identifying Characteristics or Bicycle | Partial Plate Y/N
License Number | License State | License Year | License Type
VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year
Make | Model | Color TOP/BOTTOM | Body Style
Identifying Characteristics or Bicycle | Partial Plate Y/N
License Number | License State | License Year | License Type
VIN

**ADDITIONAL ENTITY**

☐ WITNESS ☐ VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)
Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State
SSN | Home Address | City | State | Zip Code | Personal Phone
Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone
Scars / Marks / Tattoos | Clothing
Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**NARRATIVE**

See PC Statement

Officer Manning #18036

Reason for Paper Report: Mass Arrest | Veh. Unit #

DEN008713

# City and County of Denver Unified Summons and Complaint

GO #: 2020-336598 AB #: 534213

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: ZWART | First Name: CHRISTOPHER | Middle: McMULLEN | DOB: [redacted]

Home Address: 1200 N. Pearl St #203 | City: Denver | State: CO | Zip: 80203 | Phone: 510-460-3434

Drivers License #: [redacted] | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB #

Victim Name(s) Only: City + County of Denver

Location of Offense: E 14th Ave / N Pearl St | Offense Date: 05 30 2020 | Offense Time: 2340 | Domestic Violence Offense: ☐ Yes ☒ No

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11 8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11 8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1).(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1).(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1).(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1).(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1).(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1).(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1).(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1).(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a).(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2).(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51 5 | UC | Shoplifting |
| ☐ 38.51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Gen Penalty-Emergency Curfew Order |
| ☒ 38-31(c) | UC | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a).(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 06-29-2020 **AT** 1:00pm **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Det Kimberly Hanson for Officer Bishop #14067 Badge#: 99027

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Det K Hanson 99027 Date 05-30-20

# City and County of Denver Unified Summons and Complaint

GO #: 20-334207 AB #: 534214

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Buell, ~~Christopher~~ | Christopher | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 1138 Corona St. #303 | Denver | CO | 80218 | |

| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Mailed | ☐ Existing AB # |
|---|---|---|---|
| [redacted] | | | |

Victim Name(s) Only: City & County of Denver

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| E. Colfax Ave & Logan St | / / | | ☐ Yes ☐ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew Ord |
| ☒ 38-31 (c) | UC | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 06/30/20, **AT** 1300 hrs **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Karcl Badge#: 18027

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: SRB 91027 Date: 05-31-20

# City and County of Denver Unified Summons and Complaint

GO #: 20-336244 AB #: 534222

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Dickerson | Sayge | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 471 W Mangrum | Pueblo west | Co | 8007 | Ø |

| Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☒ Jailed | ☐ Existing AB # |
|---|---|---|---|

Victim Name(s) Only

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 200 E Colfax | 05/31/20 | 2330 | ☐ Yes ☒ No |

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.6-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.6-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38 31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51 5 | UC | Shoplifting |
| ☐ 38.51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew order |
| ☐ | | |
| ☒ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON 07/08/20, AT 1300 LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Bolton Badge# 14026

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By J. Johnson 14015 Date 06/01/20

# City and County of Denver Unified Summons and Complaint

GO #: 20-333315 AB #: 534239

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: Bressem | First Name: Tristian | Middle: Thomas | [redacted]

Home Address: 2250 N 119th St | City: Lafayette | State: CO | Zip: 80026 | Phone:

Drivers License #: [redacted] | Vehicle License # (Required for Title 42 offenses): | ☐ Order-In ☒ Jailed | ☐ Existing AB #

Victim Name(s) Only: City & County Denver

Location of Offense: E 12th Ave / Clarkson St | Offense Date: 5/30/20 | Offense Time: 2300 | Domestic Violence Offense ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew order |
| ☒ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/30/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN *JUSTICE CENTER*, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**

**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Keeton Badge#: 13019

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Keeton Date: 5/30/20

DPD 777 (Rev 02/19)

**POLICE DEPARTMENT COPY**

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ____ of ____

**GENERAL**

| Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|
| Street | | |

**ARRESTEE**

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sex: M | Race: W | Ethnicity: N | Height: 5-10 | Weight: 148 | Hair: BRO | Eyes: GRA | Work/School Name | Work/School Address | |
| Work/School Phone | Scars / Marks / Tattoos | | | | | | Clothing | | |

**VICTIM**

Victim # ____ of ____

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN

Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone

Scars / Marks / Tattoos | Clothing | Misc

**Injury Type**

☐M- Other Minor Injury
☐N- None

**Relationship of Victim (#____) to Arrestee (#____)**

☐AQ- Acquaintance
☐BE - Babysitee (Baby only)
☐BG- Boy/Girlfriend
☐CF - Child of BF/GF above
☐CH - Child
☐CS - Common-Law
☐EE - Employee
☐ER - Employer
☐FR - Friend
☐GC - Grandchild
☐GP - Grandparent
☐HR- Same sex
☐IL - In-Law
☐NE- Neighbor
☐OF - Other Family
☐OK - Otherwise Known
☐PA - Parent
☐RU- Relationship Unknown
☐SB - Sibling
☐SC - Stepchild
☐SE - Spouse
☐SP - Stepparent
☐SS - Stepsibling
☐ST - Stranger
☐VO - Victim Was Suspect
☐XS - Ex Spouse
OTHER ____

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year

Make | Model | Color TOP/BOTTOM | Body Style

Identifying Characteristics or Bicycle | Partial Plate Y/N

License Number | License State | License Year | License Type

VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ____ of ____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State

SSN | Home Address | City | State | Zip Code | Personal Phone

Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone

Scars / Marks / Tattoos | Clothing

Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

**NARRATIVE**

See PC stmt

Reason for Paper Report: Off Duty, etc. | Veh. Unit #

# City and County of Denver Unified Summons and Complaint

GO #: 20-335592 AB #: 534240

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Broszkiewicz | Dylan | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 1013 Portland Pl #7 | Boulder | Co | 80304 | 720-447-8673 |

Drivers License #: 

Vehicle License # *(Required for Title 42 offenses)*: 

☐ Order-In ☒ Jailed ☐ Existing AB #

Victim Name(s) Only: City + County of Denver

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 12th + Pearl | 5/30/20 | 2230 | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38 51 5 | UC | Shoplifting |
| ☐ 38 51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | Emergency Curfew Order |
| ☒ 38-31(c) | UC | Failure to obey a lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/30/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Evans Badge# 05151

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: Matos Date: 05107

# City and County of Denver Unified Summons and Complaint GO #: 20-335592 AB #: 534242

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

| Last Name | First Name | Middle | DOB |
|---|---|---|---|
| Grant | Erin | | [redacted] |

| Home Address | City | State | Zip | Phone |
|---|---|---|---|---|
| 7270 Newton St. | Westminster | CO | 80300 | 719-214-2157 |

| Drivers License # | Vehicle License # (Required for Title 42 offenses) | | |
|---|---|---|---|
| [redacted] | | ☐ Order-In ☒ Jailed | ☐ Existing AB # |

Victim Name(s) Only: City + County of Denver

| Location of Offense | Offense Date | Offense Time | Domestic Violence Offense |
|---|---|---|---|
| 1200 Blk of Emerson St. | 05/30/20 | 2230 hrs | ☐ Yes ☒ No |

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38 51 5 | UC | Shoplifting |
| ☐ 38 51 8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93 1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157 1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | UC | General Penalty Emergency Curfew |
| ☒ 38-31(c) | UC | Failure to Obey a Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance – DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 06/29/20, **AT** 1300hrs **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: C. Evans Badge#: 05151

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: [signature] #91029 Date: 05-31-20

1C 1B 1A

# City and County of Denver Unified Summons and Complaint

GO # 20-334203 AB #: 534255

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: Clement
First Name: Dyami
Middle:
DOB: [redacted]
Home Address: 1461 N Logan St
City: Denver
State: CO
Zip:
Phone: 503-746-3533
Drivers License #:
Vehicle License # *(Required for Title 42 offenses)*
☐ Order-In ☒ Jailed
☐ Existing AB #
Victim Name(s) Only:
Location of Offense: E 14th Ave Logan St
Offense Date: 5 30 20
Offense Time: 2235
Domestic Violence Offense ☐ Yes ☐ No

**COLORADO REVISED STATUTES (CRS)**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

**DENVER REVISED MUNICIPAL CODE (DRMC) & CRS**

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | Emergency Curfew Order |
| ☒ 38-31 (c) | | Failure obey lawful order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/29/20 **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Augustian Badge#: 17011

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By [signature] Date 5-30-20

DEN008742

B2B B2A

Sheet 1 of 1

# DENVER POLICE DEPARTMENT GO REPORT

**GENERAL**

Location Type: Alley, Residence, Business, etc.: STREET
Weapon/Force Type: NONE
Gang: ☐Related ☐Motivated ☒None (If checked, explain in Narrative)

**ARRESTEE**

SSN: [redacted]
Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W |  | 603 | 170 | BN | BRO | CLASSIC PIANO |  |

Work/School Phone | Scars / Marks / Tattoos | Clothing

**VICTIM**

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)
Victim # ____ of ____
Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN
Home Address | City | State | Zip Code | Personal Phone
Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone
Scars / Marks / Tattoos | Clothing | Misc

Injury Type
☐M - Other Minor Injury
☐N - None

Relationship of Victim (#______) to Arrestee (#______)
☐AQ - Acquaintance
☐BE - Babysitee (Baby only)
☐BG - Boy/Girlfriend
☐CF - Child of BF/GF above
☐CH - Child
☐CS - Common-Law
☐EE - Employee
☐ER - Employer
☐FR - Friend
☐GC - Grandchild
☐GP - Grandparent
☐HR - Same sex
☐IL - In-Law
☐NE - Neighbor
☐OF - Other Family
☐OK - Otherwise Known
☐PA - Parent
☐RU - Relationship Unknown
☐SB - Sibling
☐SC - Stepchild
☐SE - Spouse
☐SP - Stepparent
☐SS - Stepsibling
☐ST - Stranger
☐VO - Victim Was Suspect
☐XS - Ex Spouse
OTHER ________

**VEHICLE**

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year
Make | Model | Color TOP/BOTTOM | Body Style
Identifying Characteristics or Bicycle | Partial Plate Y/N
License Number | License State | License Year | License Type
VIN

Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year
Make | Model | Color TOP/BOTTOM | Body Style
Identifying Characteristics or Bicycle | Partial Plate Y/N
License Number | License State | License Year | License Type
VIN

**ADDITIONAL ENTITY**

☐WITNESS ☐VICTIM # ____ of ____
Arrested Y/N
Alias / Associates / (Parents Etc. Name + DOB if Juvenile)
Name (Last, First, Middle) or Business: AUGUSTYN 17011
DOB / Age | Driver's License # + State
SSN | Home Address | City | State | Zip Code | Personal Phone
Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone
Scars / Marks / Tattoos | Clothing
Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List

**PROPERTY**

| PROPERY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |

**NARRATIVE**

SEE P/C

DEN008743

# City and County of Denver Unified Summons and Complaint

GO #: 20334203 AB #: 534257

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

**DEFENDANT**

Last Name: FIELDS | First Name: DAMON | Middle | DOB: [redacted]

Home Address: TRANSIENT | City | State | Zip | Phone

Drivers License # | Vehicle License # (Required for Title 42 offenses) | ☐ Order-In ☑ Jailed | ☐ Existing AB #

Victim Name(s) Only

Location of Offense: E 14th Ave / Logan St | Offense Date: 5 30 20 | Offense Time: 2235 | Domestic Violence Offense ☐ Yes ☑ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☑ 1-13 | | EMERGENCY CURFEW ORDER |
| ☑ 38-31(C) | | FAILURE TO OBEY LAWFUL ORDER |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/29/20 **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees. IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: MUCCI Badge#: 17047

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By: [signature] 96620 Date 5 30 20

DPD 777 (Rev 02/19)

POLICE DEPARTMENT COPY

# DENVER POLICE DEPARTMENT GO REPORT

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☐None (If checked, explain in Narrative) |
|---|---|---|---|
| | STREET | NONE | |

## ARRESTEE

SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | B | | 509 | 165 | BRN | BRN | NON | NONE |

Work/School Phone | Scars / Marks / Tattoos | Clothing: TAN PANT

## VICTIM

Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

Victim # ___ of ___

| Name (Last, First, Middle) or Business | DOB /Age | Driver's License # + State | SSN |
|---|---|---|---|

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

### Injury Type

☐M - Other Minor Injury
☐N - None

☐AQ - Acquaintance
☐BE - Babysitee (Baby only)
☐BG - Boy/Girlfriend
☐CF - Child of BF/GF above
☐CH - Child
☐CS - Common-Law
☐EE - Employee

### Relationship of Victim (#___ ) to Arrestee (#___ )

☐ER - Employer
☐FR - Friend
☐GC - Grandchild
☐GP - Grandparent
☐HR - Same sex
☐IL - In-Law
☐NE - Neighbor

☐OF - Other Family
☐OK - Otherwise Known
☐PA - Parent
☐RU - Relationship Unknown
☐SB - Sibling
☐SC - Stepchild
☐SE - Spouse

☐SP - Stepparent
☐SS - Stepsibling
☐ST - Stranger
☐VO - Victim Was Suspect
☐XS - ExSpouse
OTHER ___

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | | | | Year |
|---|---|---|---|---|---|---|---|---|---|
| Make | Model | Color TOP/BOTTOM | Body Style | | Make | Model | Color TOP/BOTTOM | Body Style | |
| Identifying Characteristics or Bicycle | | | Partial Plate Y/N | | Identifying Characteristics or Bicycle | | | Partial Plate Y/N | |
| License Number | License State | License Year | License Type | | License Number | License State | License Year | License Type | |
| VIN | | | | | VIN | | | | |

## ADDITIONAL ENTITY

☐WITNESS ☐VICTIM | # ___ of ___ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile)

| Name (Last, First, Middle) or Business | DOB /Age | Driver's License # + State |
|---|---|---|
| MULLE DOW | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | |
|---|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

## PROPERTY

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2-Burned 4-Damaged/Destroyed 7-Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|
| | | | | | | |

## NARRATIVE

SEE P/C

| | Reason for Paper Report: Off Duty, etc: | Veh. Unit # |
|---|---|---|

DEN008745

# City and County of Denver Unified Summons and Complaint

GO #: 20-335398 AB #: 534258

In the County Court in and for the City and County of Denver, State of Colorado. The People of the City and County of Denver and/or State of Colorado, Plaintiff vs.

## DEFENDANT

Last Name: Brown
First Name: Jason
Middle: —
Home Address: 1222 Pearl St #7
City: Denver
State: CO
Zip: 80203
Phone: 719-371-2105
Drivers License #: [redacted]
Vehicle License # (Required for Title 42 offenses)
☐ Order-In ☒ Mailed
☐ Existing AB #
Victim Name(s) Only
Location of Offense: E 14th Ave / Pearl St
Offense Date: 5/30/20
Offense Time: 2340
Domestic Violence Offense: ☐ Yes ☒ No

## COLORADO REVISED STATUTES (CRS)

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 29-11.8-111(1)(b) | M | Working as an Escort or Escort Bureau Runner without a license |
| ☐ 29-11.8-111(1)(c) | M | Working as an Escort or Escort Runner without an Identity Card |
| ☐ 44-3-901(1)(b)(I) | M1 | Providing Alcohol to Minor |
| ☐ 44-3-901(1)(h) | M2 | Sale of Alcohol without a License |
| ☐ 18-3-204 (1)(a) | M1 | Assault 3-Knowingly or Recklessly Cause Bodily Injury |
| ☐ 18-3-206 | M3 | Menacing |
| ☐ 18-4-401(1),(2)(c) | M3 | Theft – $50-300 |
| ☐ 18-4-401(1),(2)(d) | M2 | Theft – $300-$750 |
| ☐ 18-4-401(1),(2)(e) | M1 | Theft – $750-$2000 |
| ☐ 18-4-501(1),(4)(a) | M3 | Criminal Mischief – Under $300 |
| ☐ 18-4-501(1),(4)(b) | M2 | Criminal Mischief – $300-$750 |
| ☐ 18-4-501(1),(4)(c) | M1 | Criminal Mischief – $750-$1000 |
| ☐ 18-7-201 | M3 | Prostitution |
| ☐ 18-7-202 | M3 | Soliciting for Prostitution |
| ☐ 18-8-103 | M2 | Resisting Arrest |
| ☐ 18-8-104(1)(a) | M2 | Obstructing a Peace Officer |
| ☐ 18-8-111(1)(IV) | M3 | False Reporting to Authorities – Identification |
| ☐ 18-12-105(1)(a),(b) | M2 | Unlawful Carrying of a Concealed Weapon |
| ☐ 42-4-1301(1)(a) | M | Driving While Under the Influence of Alcohol/Drugs |
| ☐ 42-4-1301(1)(b) | M | Driving While Ability Impaired by Alcohol/Drugs |
| ☐ 42-4-1301(2)(a) | M | Driving While Under the Influence Per se |
| ☐ 42-4-1401 | T2 | Reckless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(a) | T2 | Careless Driving – Motor Vehicle |
| ☐ 42-4-1402(1),(2)(b) | T1 | Careless Driving – Motor Vehicle Resulting in Injury |
| ☐ 42-4-1601(1),(2)(a) | T1 | Duty in Accident Involving Injury |
| ☐ 42-4-1602 | T2 | Duty in Accident Involving Property Damage |
| ☐ 42-4-1604 | T2 | Duty upon Striking Unattended Vehicle or Other Property |
| ☐ 42-4-1605 | T2 | Duty upon Striking Hwy Fixture or Traffic Control Device |
| ☐ 42-4-1606(1) | T2 | Failing to Report an Accident |
| ☐ 44-3-901 (1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint – Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance - OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |
| ☐ | | |

## DENVER REVISED MUNICIPAL CODE (DRMC) & CRS

| VIOLATION(S) | | DESCRIPTION |
|---|---|---|
| ☐ 34-61 | UC | Curfew |
| ☐ 34-64(d) | UC | Possession of Tobacco by a Minor |
| ☐ 34-66 | UC | Possession of Graffiti Material by a Minor |
| ☐ 38-31 | UC | Interference |
| ☐ 38-32 | UC | Resistance |
| ☐ 38-40 | UC | Unlawful to Give False Information |
| ☐ 38.51.5 | UC | Shoplifting |
| ☐ 38.51.8 | UC | Petty Theft |
| ☐ 38-61 | UC | Damaging, Defacing, or Destruction of Public Property |
| ☐ 38-71 | UC | Damaging, Defacing, or Destruction of Private Property |
| ☐ 38-89(a) | UC | Disturbing the Peace |
| ☐ 38-89(b) | UC | Disturbing the Peace – Sound Amplifying Equipment |
| ☐ 38-92(a) | UC | Threat to Injure a Person or Damage Property |
| ☐ 38-93 | UC | Assault |
| ☐ 38-93.1 | UC | Public Fighting |
| ☐ 38-94 | UC | Unlawful Acts Around Schools |
| ☐ 38-99 | UC | Urinating in Public |
| ☐ 38-115 | UC | Trespass |
| ☐ 38-117(c) | UC | Flourishing a Weapon |
| ☐ 38-157 | UC | Unlawful Public Indecency |
| ☐ 38-157.1 | UC | Indecent Exposure |
| ☐ 38-158(A)(1) | UC | Soliciting for Prostitution |
| ☐ 38-158(A)(6) | UC | Performing, offering or agreeing to any act of prostitution |
| ☐ 39-3 | UC | Park Curfew |
| ☐ 39-10(b) | UC | Alcohol Prohibited 3.2 Beer within 50' Road / Park |
| ☐ 39-17(a) | UC | Glass Bottle Prohibited in Park |
| ☒ 1-13 | | Emergency Curfew Order |
| ☒ 38-31(C) | | Failure to Obey Lawful Order |
| ☐ | | |
| ☐ | | |
| ☐ 44-3-901(1)(i)(I) | PO2 | Public Consumption of Alcohol |
| ☐ 18-13-122(3)(a),(4)(a) | UC | Possession/Consumption of Alcohol by Under Age Person |
| ☐ 18-18-428(1) | DPO | Possession of Drug Paraphernalia |
| ☐ 25-14-208(2),(3) | PO2 | Smoking where prohibited |
| ☐ 42-2-101(1) | T2 | Driving Without a Valid License |
| ☐ 42-2-138(1)(a) | M | Driving While Under Restraint |
| ☐ 42-2-138(1)(d) | M | Driving While Under Restraint - Alcohol Related Offense |
| ☐ 42-4-1409(1) | T1 | Driving Without Proof of Insurance – OWNER |
| ☐ 42-4-1409(2) | T1 | Driving Without Proof of Insurance - DRIVER |
| ☐ 42-7-422 | M | Driving While Under FRA Suspension |
| **PAYABLE D.R.M.C. NON-CRIMINAL VIOLATIONS** | | |
| ☐ 38-175(b) | IF | Possession or consumption of Marijuana |
| ☐ 38-175(c) | IF | Marijuana Possession Around School |
| ☐ 39-10(c) | IF | Marijuana Prohibited in Parks |
| ☐ | IF | |

**YOU ARE SUMMONED AND ORDERED TO APPEAR BEFORE THE COURT ON** 6/29/20, **AT** 1300 **LOCATED AT THE LINDSEY FLANIGAN JUSTICE CENTER, 520 W. COLFAX AVE, ROOM #160, DENVER, CO 80204,** to answer the charge(s) in violation of the Denver Revised Municipal Code (DRMC) and/or the Colorado Revised Statutes (CRS) as amended. If this court date is a Saturday, Sunday, or Holiday, you must appear on the NEXT regular court business day following this date. If you are under the age of 18, YOU AND YOUR PARENT OR LEGAL GUARDIAN MUST APPEAR IN COURT ON THE DATE AND TIME AT THE DESIGNATED LOCATION. You may contact the court during normal business hours at 720-337-0410. **If you fail to respond to this summons, a warrant will be issued for your arrest; however, if you are charged with only Payable Non-Criminal Infraction(s) and you fail to respond by the court date, a default judgment will be entered and you will be liable for fines, costs and collection fees.**
**IF YOU POSTED BOND, THE DATE ON YOUR BOND IS YOUR COURT DATE.**

I know or have reason to believe the defendant named violated the Sections of the Revised Municipal Code of the City and County of Denver, Colorado and/or the Sections of the Colorado Revised Statutes identified.

Officer: Graves Badge# 13075

The defendant was served a copy of this Summons and Complaint in the manner prescribed by law.

Served By [signature] Date 5-31-20

DPD 777 (Rev 02/19)

POLICE DEPARTMENT COPY

# DENVER POLICE DEPARTMENT GO REPORT

Sheet ___/__ of __/__

| GENERAL | Location Type: Alley, Residence, Business, etc. | Weapon/Force Type | Gang: ☐Related ☐Motivated ☒None (If checked, explain in Narrative) |
|---|---|---|---|
| | STREET | NONE | |

## ARRESTEE

| SSN | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Name | Work/School Address |
|---|---|---|---|---|---|---|---|---|
| M | W | | 604 | 195 | | BRN | DENVER NEWS | |

| Work/School Phone | Scars / Marks / Tattoos | Clothing |
|---|---|---|
| | | BLL SHIRT  BLUE JEANS |

## VICTIM

| Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|

Victim # _____ of _____

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State | SSN |
|---|---|---|---|

| Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work/School Address | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing | Misc |
|---|---|---|

### Injury Type

☐ M - Other Minor Injury
☐ N - None

### Relationship of Victim (#_____) to Arrestee (#_____)

☐ AQ - Acquaintance
☐ BE - Babysitee (Baby only)
☐ BG - Boy/Girlfriend
☐ CF - Child of BF/GF above
☐ CH - Child
☐ CS - Common-Law
☐ EE - Employee

☐ ER - Employer
☐ FR - Friend
☐ GC - Grandchild
☐ GP - Grandparent
☐ HR - Same sex
☐ IL - In-Law
☐ NE - Neighbor

☐ OF - Other Family
☐ OK - Otherwise Known
☐ PA - Parent
☐ RU - Relationship Unknown
☐ SB - Sibling
☐ SC - Stepchild
☐ SE - Spouse

☐ SP - Stepparent
☐ SS - Stepsibling
☐ ST - Stepbrother
☐ VO - Victim Was Suspect
☐ XS - Ex Spouse
OTHER _____

## VEHICLE

| Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description | Year | Vehicle Role: Stolen, Suspect. If Stolen, list value under Property Description. | Year |
|---|---|---|---|

| Make | Model | Color TOP/BOTTOM | Body Style | Make | Model | Color TOP/BOTTOM | Body Style |
|---|---|---|---|---|---|---|---|

| Identifying Characteristics or Bicycle | Partial Plate Y/N | Identifying Characteristics or Bicycle | Partial Plate Y/N |
|---|---|---|---|

| License Number | License State | License Year | License Type | License Number | License State | License Year | License Type |
|---|---|---|---|---|---|---|---|

| VIN | VIN |
|---|---|

## ADDITIONAL ENTITY

| ☐WITNESS ☐VICTIM # _____ of _____ | Arrested Y / N | Alias / Associates / (Parents Etc. Name + DOB if Juvenile) |
|---|---|---|

| Name (Last, First, Middle) or Business | DOB / Age | Driver's License # + State |
|---|---|---|
| GROVE  13075 | | |

| SSN | Home Address | City | State | Zip Code | Personal Phone |
|---|---|---|---|---|---|

| Sex | Race | Ethnicity | Height | Weight | Hair | Eyes | Work Address or School | Work/School Phone |
|---|---|---|---|---|---|---|---|---|

| Scars / Marks / Tattoos | Clothing |
|---|---|

| Miscellaneous | INJURY TYPE If Victim, From Above List | RELATIONSHIP If Victim, From Above List |
|---|---|---|

## PROPERTY

| PROPERTY DESCRIPTION Make, Size, Type, Color, etc. | Property Status Codes 2–Burned 4–Damaged/Destroyed 7–Lost/Stolen | Model | Serial # | QTY | Status | Value |
|---|---|---|---|---|---|---|

## NARRATIVE

SEE P/C

| | Reason for Paper Report: Off Duty, etc. | Veh. Unit # |
|---|---|---|

DEN008747