# Incident Detail Report

Data Source: **Data Warehouse**
Incident Status: **Closed**
Incident number: **DPD-20-0334340**
Case Numbers:
Incident Date: **5/30/2020 10:46:56**
Report Generated: 6/10/2020 09:57:19

## Incident Information

| | | | |
|---|---|---|---|
| **Incident Type:** | Other | **Alarm Level:** | |
| **Priority:** | P8 In Service | **Problem:** | Special Assignment |
| **Determinant:** | | **Agency:** | Police |
| **Base Response#:** | | **Jurisdiction:** | DPD Denver Police |
| **Confirmation#:** | | **Division:** | PD District 6 |
| **Taken By:** | Baranski, Catherine C = CIT, C | **Battalion:** | Dist 6- Sector 2 |
| **Response Area:** | P623 | **Response Plan:** | |
| **Disposition:** | Arrest Made,Report Made | **Command Ch:** | |
| **Cancel Reason:** | D Dispatcher Cancellation | **Primary TAC:** | |
| **Incident Status:** | Closed | **Secondary TAC:** | |
| **Certification:** | | **Delay Reason (if any):** | |
| **Longitude:** | 104984856 | **Latitude:** | 39740060 |

## Incident Location

| | | | |
|---|---|---|---|
| **Location Name:** | State Capitol Building | **County:** | Denver |
| **Address:** | 200 E Colfax Ave | **Location Type:** | Public/Govt Buildings |
| **Apartment:** | | **Cross Street:** | N Sherman St/N Grant St |
| **Building:** | | **Map Reference:** | 1/23J |
| **City, State, Zip:** | Denver CO 80203 | | |

## Call Receipt

| | | | |
|---|---|---|---|
| **Caller Name:** | | | |
| **Method Received:** | | **Call Back Phone:** | |
| **Caller Type:** | | **Caller Location:** | |

## Time Stamps

| Description | Date | Time | User | Elapsed Times Description | Time |
|---|---|---|---|---|---|
| Phone Pickup | 5/30/2020 | 10:46:56 | | Received to In Queue | 00:00:00 |
| 1st Key Stroke | 5/30/2020 | 10:46:56 | | Call Taking | 00:00:00 |
| In Waiting Queue | 5/30/2020 | 10:46:56 | | In Queue to 1st Assign | 00:00:00 |
| Call Taking Complete | 5/30/2020 | 10:46:56 | Baranski, Catherine C = CIT, C | | |
| 1st Unit Assigned | 5/30/2020 | 10:46:56 | | Call Received to 1st Assign | 00:00:00 |
| 1st Unit Enroute | 5/30/2020 | 10:46:56 | | Assigned to 1st Enroute | 00:00:00 |
| 1st Unit Arrived | 5/30/2020 | 10:46:56 | | Enroute to 1st Assign | 00:00:00 |
| Closed | 5/31/2020 | 02:25:19 | Perry, Christina L = CIT, CTO | Incident Duration | 15:38:23 |

## Resources Assigned

| Unit | Primary Flag | Assigned | Disposition | Enroute | Staged | Arrived | Delay At Patient Avail | Complete | Odm. Enroute | Odm. Arrived | Cancel Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 784A | Y | 10:46:56 | Arrest Made,Report Made | 10:46:56 | | 10:46:56 | | 02:25:19 | | | D Dispatcher Cancellation |
| 731B | N | 11:21:18 | Arrest Made,Report Made | 18:52:07 | | 18:52:07 | | 02:25:19 | | | D Dispatcher Cancellation |
| 742A | N | 11:21:18 | Arrest Made,Report Made | 18:52:07 | | 18:52:07 | | 02:25:19 | | | D Dispatcher Cancellation |
| 782A | N | 11:21:18 | Arrest Made,Report Made | 18:52:07 | | 18:52:07 | | 02:25:19 | | | D Dispatcher Cancellation |
| 733B | N | 11:27:17 | Arrest Made,Report Made | 18:52:07 | | 18:52:07 | | 02:25:19 | | | D Dispatcher Cancellation |
| IMP20 | N | 11:41:13 | Arrest Made,Report Made | 18:52:07 | | 18:52:07 | | 02:25:19 | | | D Dispatcher Cancellation |
| 680 | N | 11:54:51 | Arrest Made,Report Made | 18:52:07 | | 18:52:07 | | 02:25:19 | | | D Dispatcher Cancellation |
| 380 | N | 11:57:56 | | 18:52:07 | | 18:52:07 | | 00:42:29 | | | |
| 442A | N | 12:00:07 | File Only | 18:52:08 | | 18:52:08 | | 02:19:16 | | | |
| 100 | N | 12:01:01 | Arrest Made,Report Made | 18:52:08 | | 18:52:08 | | 02:25:19 | | | D Dispatcher Cancellation |
| 600A | N | 12:01:45 | | 18:52:08 | | 18:52:08 | | 02:22:08 | | | |
| Z1 | N | 12:10:08 | | 18:52:08 | | 18:52:08 | | 02:08:22 | | | |
| L122 | N | 12:10:08 | | 18:52:08 | | 18:52:08 | | 01:17:02 | | | |
| 570 | N | 12:21:39 | | 18:52:08 | | 18:52:08 | | 02:16:34 | | | |
| AD9 | N | 12:28:14 | Arrest Made,Report Made | 18:52:08 | | 18:52:08 | | 02:25:19 | | | D Dispatcher Cancellation |
| TAC2 | N | 12:28:40 | Arrest | 18:52:08 | | 18:52:08 | | 02:25:19 | | | D Dispatcher |

| Unit | | Time | Status | | | | | | | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Made,Report Made | | | | | | | Cancellation |
| TAC3 | N | 12:28:53 | Arrest Made,Report Made | 18:52:08 | 18:52:08 | | 02:25:19 | | | D Dispatcher Cancellation |
| CMD7 | N | 12:29:16 | | 18:52:08 | 18:52:08 | | 02:11:07 | | | |
| MALL10 | N | 12:29:35 | | 18:52:08 | 18:52:08 | | 02:10:18 | | | |
| 770A | N | 12:30:11 | Arrest Made,Report Made | 18:52:08 | 18:52:08 | | 02:25:19 | | | D Dispatcher Cancellation |
| 200 | N | 12:32:00 | | 18:52:08 | 18:52:08 | | 02:18:46 | | | |
| 690 | N | 12:39:15 | Arrest Made,Report Made | 18:52:08 | 18:52:08 | | 02:25:19 | | | D Dispatcher Cancellation |
| 780A | N | 12:42:31 | Arrest Made,Report Made | 18:52:08 | 18:52:08 | | 02:25:19 | | | D Dispatcher Cancellation |
| TAC1 | N | 12:47:42 | Arrest Made,Report Made | 18:52:08 | 18:52:08 | | 02:25:19 | | | D Dispatcher Cancellation |
| 750B | N | 12:56:10 | Arrest Made,Report Made | 18:52:08 | 18:52:08 | | 02:25:19 | | | D Dispatcher Cancellation |
| VIC12 | N | 13:20:50 | | 18:52:09 | 18:52:09 | | 02:08:31 | | | |
| 740A | N | 13:25:40 | Arrest Made,Report Made | 18:52:09 | 18:52:09 | | 02:25:19 | | | D Dispatcher Cancellation |
| 715A | N | 13:26:32 | | 18:52:09 | 18:52:09 | | 19:20:24 | | | |
| MALL21 | N | 13:31:26 | | 18:52:09 | 18:52:09 | | 02:10:38 | | | |
| MALL22 | N | 13:33:46 | | 18:52:09 | 18:52:09 | | 02:10:44 | | | |
| MALL50 | N | 13:33:56 | | | | | 13:47:19 | | | |
| AD7 | N | 13:35:25 | Arrest Made,Report Made | 18:52:09 | 18:52:09 | | 02:25:19 | | | D Dispatcher Cancellation |
| 180 | N | 13:48:09 | Arrest Made,Report Made | 18:52:09 | 18:52:09 | | 02:25:19 | | | D Dispatcher Cancellation |
| 736B | N | 13:54:44 | Back Up / Cover Car | | 15:11:42 | | 00:45:26 | 62460.0 | | |
| MALL50 | N | 14:24:37 | | 18:52:09 | 18:52:09 | 02:09:18 | 02:09:20 | | | |
| 240B | N | 14:28:38 | | 18:52:09 | 18:52:09 | | 01:14:32 | | | |
| MALL12 | N | 14:29:00 | | 18:52:09 | 18:52:09 | | 02:10:27 | | | |
| MALL17 | N | 14:29:01 | Arrest Made | 18:52:09 | 18:52:09 | | 01:29:01 | | | |
| IMP16 | N | 14:29:05 | | 18:52:09 | 18:52:09 | | 02:10:11 | | | |
| 181C | N | 14:33:26 | Arrest Made,Report Made | 18:52:09 | 18:52:09 | | 02:25:19 | | | D Dispatcher Cancellation |
| 4X20 | N | 14:34:42 | | | 18:40:45 | | 02:20:08 | | | |
| 140B | N | 14:36:14 | In Service | 18:52:09 | 18:52:09 | | 21:46:45 | | | P Preempted or Reassigned |
| 130A | N | 14:36:21 | Arrest Made,Report Made | 18:52:09 | 18:52:09 | | 02:25:19 | | | D Dispatcher Cancellation |
| AURA1 | N | 14:44:16 | | 18:52:09 | 18:52:09 | | 01:26:47 | | | |
| 470A | N | 14:46:36 | | 18:52:09 | 18:52:09 | | 02:20:21 | | | |
| 777A | N | 14:51:15 | Arrest Made,Report Made | 18:52:10 | 18:52:10 | | 02:25:19 | | | D Dispatcher Cancellation |
| 772A | N | 14:51:35 | Arrest Made,Report Made | 18:52:10 | 18:52:10 | | 02:25:19 | | | D Dispatcher Cancellation |
| 2100 | N | 15:18:57 | | 18:52:15 | 18:52:15 | | 02:18:59 | | | |
| AIR1 | N | 15:35:43 | | 18:52:15 | 18:52:15 | | 02:10:53 | | | |
| 530B | N | 15:48:16 | Back Up / Cover Car | | 15:49:50 | | 02:01:41 | 1.0 | | |
| AD4B | N | 16:50:11 | Arrest Made,Report Made | 18:52:15 | 18:52:15 | | 02:25:19 | | | D Dispatcher Cancellation |
| 233A | N | 16:52:52 | Back Up / Cover Car | | | | 17:28:32 | | | |
| 6X70 | N | 18:07:27 | Arrest Made,Report Made | 18:52:15 | 18:52:15 | | 02:25:19 | | | D Dispatcher Cancellation |
| MET4 | N | 18:13:03 | | 18:52:15 | 18:52:15 | | 02:09:26 | | | |
| TAC7 | N | 18:42:26 | Arrest Made,Report Made | 18:52:15 | 18:52:15 | | 02:25:19 | | | D Dispatcher Cancellation |
| 431A | N | 19:04:56 | Back Up / Cover Car | | | | 01:27:01 | | | |
| 442C | N | 19:04:56 | | | 20:27:30 | | 02:19:23 | | | |
| 715A | N | 19:21:14 | Arrest Made,Report Made | | | | 02:25:19 | | | D Dispatcher Cancellation |
| 752B | N | 19:21:14 | Arrest Made,Report Made | 23:34:56 | 23:35:14 | | 02:25:19 | 22453.0 | 22453.0 | D Dispatcher Cancellation |
| IDA30 | N | 19:22:33 | | | | | 02:09:59 | | | |

DEN000037

| IDA60 | N | 20:24:54 | | | 02:10:06 | |
| 472A | N | 20:28:01 | | 20:28:08 | 02:21:03 | |
| 774A | N | 20:40:27 | Arrest Made,Report Made | | 02:25:19 | D Dispatcher Cancellation |
| 783A | N | 20:40:27 | Arrest Made,Report Made | | 02:25:19 | D Dispatcher Cancellation |
| 140A | N | 21:46:45 | Arrest Made,Report Made | | 02:25:19 | D Dispatcher Cancellation |
| MET3 | N | 21:56:55 | | | 02:09:14 | |
| 640A | N | 21:58:22 | Arrest Made,Report Made | | 02:25:19 | D Dispatcher Cancellation |
| MET7 | N | 22:19:12 | | | 02:09:31 | |
| 442E | N | 22:19:56 | | | 22:20:11 | |
| MALL14 | N | 22:22:05 | | | 02:10:32 | |
| 4200 | N | 22:23:11 | Arrest Made,Report Made | | 01:54:24 | |
| 6100 | N | 22:27:42 | Arrest Made,Report Made | | 02:25:19 | D Dispatcher Cancellation |
| SC5 | N | 22:37:05 | | | 01:16:03 | |
| AUR1 | N | 22:59:21 | | | 01:54:52 | |
| 4X21 | N | 23:44:39 | Arrest Made,Report Made | | 02:25:19 | D Dispatcher Cancellation |
| 3X40 | N | 23:53:43 | In Service | | 23:54:21 | P Preempted or Reassigned |
| 3X40 | N | 23:54:48 | | 23:54:48 | 02:14:30 | |
| 758B | N | 23:57:36 | Arrest Made,Report Made | 23:57:36 | 02:25:19 | D Dispatcher Cancellation |

**Personnel Assigned**

| Unit | Name |
|---|---|
| 784A | Gallegos, Kevin L 14019 = CIT (P14019) |
| 731B | Luevano, D T 17040 (P17040) - Officer |
| 742A | Rose, J. 95085 (P95085) |
| 782A | Montgomery II, Dalton 96023 = CIT (P96023) |
| 733B | Ludwig, Thomas S 13090 (P13090) - Recruit |
| IMP20 | Simmons, J 04038 = CIT (P04038) - Officer |
| 680 | Burton, J 05117 = CIT (P05117) - Officer |
| 380 | Beall, R D 04064 = CIT (P04064) - Officer |
| 442A | Sisneros, J 01041 = CIT (P01041) - Officer |
| 100 | Williams, J 92017 (P92017) - PD Default |
| 600A | Cody, M 99017 = CIT (P99017) - Officer |
| Z1 | Hall, C 94014 (P94014) - PD Default |
| 570 | Lucero, J B 07051 = CIT (P07051) |
| AD9 | Phelan, P K 80011 (P80011) - Officer |
| TAC2 | O'Donnell, M 92009 (P92009) - PD Default |
| TAC3 | Carroll, K 92050 (P92050) - PD Default |
| CMD7 | Quinones, D 86017 (P86017) - Commander |
| MALL10 | Martinez, Anthony 95017 = CIT (P95017) - Officer |
| 770A | Zimmerman, T 85003 = GR (P85003) - Sergeant |
| 200 | Porter, V 95081 (P95081) - Sergeant |
| 690 | Ujcich, K C 06012 = CIT (P06012) - Officer |
| 780A | Garcia, Kristy 00022 = CIT (P00022) - Officer |
| TAC1 | Martinez, J 95084 = CIT (P95084) - Corporal |
| 750B | Valerio, J 03005 = CIT (P03005) - Officer |
| VIC12 | Bishop, J 97009 = CIT (P97009) - Officer |
| 740A | Kukuris, J 84031 = CIT (P84031) - Sergeant |
| 715A | Nuanes, Andrew 92011 = CIT (P92011) |
| MALL21 | Duran, J D 07067 = CIT (P07067) |
| MALL22 | Brooks, J H 07030 = CIT (P07030) - Officer |
| MALL50 | Blakesley, M T 05139= CIT (P05139) - Officer |
| AD7 | Saunier, R 86018 = CIT (P86018) - Commander |
| 180 | Abeyta, David 99063 = CIT (P99063) - Sergeant |
| 736B | Yampolsky, G 06024 = CIT (P06024) - Officer |
| MALL50 | Blakesley, M T 05139= CIT (P05139) - Officer |
| 240B | Heinis, J A 06140 = CIT (P06140) - Recruit |
| MALL12 | Pittsley, Jordan G 15026 = CIT (P15026) - Officer |
| MALL17 | Hunter, D H 07007 (P07007) - Officer |
| IMP16 | Vento, Lynnea B 15073 = CIT (P15073) - Recruit |
| 181C | Connors, Cole A 14053 (P14053) |
| 4X20 | Chastain, R 86062 = CIT (P86062) - Officer |
| 140B | Horton, M 04039 = CIT (P04039) - Sergeant |
| 130A | Bloodworth, R 00108 = CIT (P00108) - Officer |
| 470A | O'Neill, Michael 96025 = CIT (P96025) - PD Default |
| 777A | Willcockson, B. 95051 = CIT (P95051) |
| 772A | Trujillo, M R 07056 = CIT (P07056) |
| 2100 | Lovato, K 98037 = CIT (P98037) - PD Default |
| 530B | Arthur, J T 13047 (P13047) - Officer |
| AD4B | Wyatt, M 97007 = CIT (P97007) - PD Default |
| 233A | Wriston, Holly R 14070 (P14070) - Officer |

DEN000038

6X70        Bronson, J 00092 = CIT (P00092) - PD Default
MET4        Pine, T 94001 (P94001) - PD Default
TAC7        Lombardi, Vincent C 89031 (P89031) - Officer
431A        Trudel, Jesse J 18060 - Officer; Urbina, K 13022 = CIT (P13022) - Officer
442C        Simon, Jillian V 18005 (P18005) - Officer
715A        Nuanes, Andrew 92011 = CIT (P92011)
752B        Sanchez, T 99041 (P99041) - Officer
IDA30       Piyasena, E 04076 = CIT (P04076) - Officer
IDA60       Parisi, A 89028 = CIT (P89028)
472A        Archuleta, D I 16061 = CIT (P16061) - Recruit
774A        Thompson Jr, D R 06008 = CIT (P06008) - Officer
783A        Palmatier, L 00025 = CIT (P00025) - PD Default
140A        Horton, M 04039 = CIT (P04039) - Sergeant
MET3        Canino, Matthew D 91041 (P91041)
640A        Smith, R D 04073 = CIT (P04073) - Officer
MET7        Gray, E 01060 = CIT (P01060) - Officer
442E        Simon, Jillian V 18005 (P18005) - Officer
MALL14      Tinnin, J 97039 = CIT (P97039) - PD Default
4200        Martinez, Jimmy 82028 (P82028) - Lieutenant
4X21        Hoff, G L 04048 = CIT (P04048) - Officer
3X40        Houston, J 90030=CIT (P90030) - PD Default; Kimberly, Brian 99030 = CIT (P99030) - PD Default
758B        Stucker, Jeremy A 14009 (P14009) - Officer

**Pre-Scheduled Information**
**No Pre-Scheduled Information**

Transports
**No Transports Information**

Transport Legs
**No Transports Information**

Comments

| Date | Time | User | Type | Conf. | Comments |
|---|---|---|---|---|---|
| 5/30/2020 | 10:46:56 | PC05162 | Response | | ,,,PROTEST -- TAC6 |
| 5/30/2020 | 12:00:38 | PC05162 | Response | | 442A COLF / GLENARM -- EB -- GROUP OF 6 CARRYING CONE FILLED WITH STUFF AND WHI/BLK UMBRELLA |
| 5/30/2020 | 12:09:58 | PC05162 | Response | | Z1 720-641-0925 |
| 5/30/2020 | 12:11:21 | PC05162 | Response | | KAITYLN COMMAND POST -- 720-788-2784 |
| 5/30/2020 | 12:28:03 | PC05162 | Response | | AD9 SB 14TH/LINCOLN |
| 5/30/2020 | 12:29:03 | PC05162 | Response | | AD9 EB ON SIDEWALK // 14TH LINCOLN |
| 5/30/2020 | 12:34:20 | PC05162 | Response | | MALL10 NB TOWARDS COLF |
| 5/30/2020 | 12:34:29 | PC05162 | Response | | AD9 IF THEY CROSS -- CLOSE LINCOLN NB |
| 5/30/2020 | 12:34:54 | PC05162 | Response | | WB TOWARDS CAPITAL NOW |
| 5/30/2020 | 12:36:25 | PC05162 | Response | | CIRCLING THE CAPITAL |
| 5/30/2020 | 12:40:47 | PC05162 | Response | | STEPS OF CAPITAL |
| 5/30/2020 | 12:45:18 | PC05162 | Response | | PREPARE 17TH / BROADWAY AND EB COLF |
| 5/30/2020 | 12:53:19 | PC05162 | Response | | NB LINCOLN FROM COLF |
| 5/30/2020 | 12:53:52 | PC05162 | Response | | DIVERT TRAFFIC LINCOLN |
| 5/30/2020 | 12:53:55 | PC05162 | Response | | HEADING TO THE MALL |
| 5/30/2020 | 12:54:38 | PC05162 | Response | | AND UNION STATION |
| 5/30/2020 | 12:55:23 | PC05162 | Response | | COMPLETELY TAKEN LINCOLN NB |
| 5/30/2020 | 12:55:34 | PC05162 | Response | | BLOCK COLF |
| 5/30/2020 | 12:56:24 | PC05162 | Response | | TRAFFIC CARS STAGED 17TH/BROADWAY |
| 5/30/2020 | 12:56:47 | PC05162 | Response | | 750B -- 3 BIKES BROADWAY / 3 BIKES SHERMAN |
| 5/30/2020 | 12:58:13 | PC05162 | Response | | STILL NB 17TH/LINCOLN |
| 5/30/2020 | 12:59:12 | PC05162 | Response | | CROSSING 17TH/LINCOLN |
| 5/30/2020 | 13:00:26 | PC05162 | Response | | MALL10 HEADING TOWARDS DOWNTOWN ON 18TH |
| 5/30/2020 | 13:00:51 | PC05162 | Response | | 19TH/BROADWAY BLOCKED |
| 5/30/2020 | 13:01:15 | PC05307 | Response | | Incident linked to [Police] [DPD-20-0334525] |
| 5/30/2020 | 13:01:19 | PC05162 | Response | | INBOUND 18TH [Shared] |
| 5/30/2020 | 13:01:52 | PC05307 | Response | | [Police] has closed their incident [DPD-20-0334525] |
| 5/30/2020 | 13:10:21 | PC05162 | Response | | HEADING BACK TO CAPITAL [Shared] |
| 5/30/2020 | 13:10:54 | PC05162 | Response | | CLOSING COLF / CHEROKEE [Shared] |
| 5/30/2020 | 13:12:46 | PC05162 | Response | | EB 14TH/BROADWAY [Shared] |
| 5/30/2020 | 13:24:02 | PC05162 | Response | | 14TH/COLF LOGAN EB [Shared] |
| 5/30/2020 | 13:24:23 | PC05162 | Response | | 3MALES WITH BACKPACK -- SPRAY BOTTLES [Shared] |
| 5/30/2020 | 13:24:35 | PC05162 | Response | | CROSSING WASHINGTON [Shared] |
| 5/30/2020 | 13:26:13 | PC05162 | Response | | 200 -- 2 MALES MASKED // 1 WITH BRIGHT GRN BAG THAT LOOKS HEAVY -- NOW SB 14TH/PENN [Shared] |
| 5/30/2020 | 13:26:38 | PC05162 | Response | | 200 --14TH/PENN FOR PTYS [Shared] |
| 5/30/2020 | 13:27:23 | PC05162 | Response | | 715A -- 14TH/COURT SW CORNER -- PTYS LOADING UP PAINT AND MISC ITEMS // 2 MALES IN BLK CLOTHING [Shared] |
| 5/30/2020 | 13:28:58 | PC05162 | Response | | ** 715A = 20-334568 // 200 = 20-334570 [Shared] |
| 5/30/2020 | 13:29:33 | PC05162 | Response | | 200 -- ON WEST SIDE // CROSSING 14TH/PENN [Shared] |
| 5/30/2020 | 13:36:12 | PC05162 | Response | | AD7 -- DEPT OF TRANS AT PARK WILL BE CLEANING UP TRASH/BANNERS -- STARTING FROM 14TH/BANNOCK [Shared] |
| 5/30/2020 | 13:41:03 | PC05162 | Response | | NB LINCOLN/COLF [Shared] |
| 5/30/2020 | 13:44:08 | PC05162 | Response | | APPROACHING 16TH/LINCOLN [Shared] |
| 5/30/2020 | 13:44:43 | PC05162 | Response | | HEADING BACK TO THE MALL [Shared] |
| 5/30/2020 | 13:47:16 | PC05162 | Response | | 680 -- HANDLING SUSPO 16/ARAP 20-334593 [Shared] |
| 5/30/2020 | 13:49:14 | PC05162 | Response | | 380 TEAM GOING 15TH -- INBOUND (COURT) [Shared] |
| 5/30/2020 | 13:49:28 | PC05162 | Response | | STOPPING TREMONT [Shared] |
| 5/30/2020 | 13:51:01 | PC05162 | Response | | CROSSING GLENARM [Shared] |
| 5/30/2020 | 13:51:29 | PC05162 | Response | | LIMIT ACCESS TO MILLENIUM BRIDGE [Shared] |
| 5/30/2020 | 13:53:29 | PC05162 | Response | | AD9 -- GIVEN ROUTE =16TH STOUT -- UP 17TH BROADWAY -- UP TO CAPITAL [Shared] |

DEN000039

| Date | Time | Unit | Type | | Description |
|---|---|---|---|---|---|
| 5/30/2020 | 13:58:12 | PC05162 | Response | | MALL12 - NB STOUT [Shared] |
| 5/30/2020 | 14:07:33 | PC01822 | Response | | 612S 524 2 FULL GAS CANS FOUND 18TH/LAWRENCE / ARAPAHOE [Shared] |
| 5/30/2020 | 14:17:15 | PC05050 | Response | | **MALL14 17TH/TREMONT TRUCK RAN OVER SOMEONE - TRUCK GREEN TRUCK - CAGE IN THE BACK - NO VICT NO INJ - [Shared] |
| 5/30/2020 | 14:17:51 | PC05050 | Response | | MALL22 NO VICTIMS NO INJ PEOPLE WERE THROWING WATER BOTTLES - EVERYONE MOVED OUT OF THE WAY [Shared] |
| 5/30/2020 | 14:18:25 | PC05050 | Response | | Incident linked to [Police] [DPD-20-0334636] |
| 5/30/2020 | 14:18:37 | PC05050 | Response | | RELATED TO PROTEST [Shared] |
| 5/30/2020 | 14:18:37 | PC05050 | Response | | [Police] has closed their incident [DPD-20-0334636] |
| 5/30/2020 | 14:18:47 | PC05050 | Response | | **MALL12 HAVE A VICTIM - NEED TO HOLD TRUCK [Shared] |
| 5/30/2020 | 14:19:19 | PC05050 | Response | | MALL10 TRUCK WAS RELEASED [Shared] |
| 5/30/2020 | 14:19:28 | PC05050 | Response | | MALL12 FLAGGED DOWN BY VICT - [Shared] |
| 5/30/2020 | 14:19:50 | PC05050 | Response | | PLATE ON TRUCK WQE460 [Shared] |
| 5/30/2020 | 14:19:59 | PC05050 | Response | | MALL12 COLF/GLENARM WITH VICTIM [Shared] |
| 5/30/2020 | 14:20:17 | PC05050 | Response | Y | [Query] , 1. DMV / Reg / Stolen (QV,RQ): CO,WQE460,2020,PC [Shared] |
| 5/30/2020 | 14:20:17 | PC05050 | Response | Y | [Query] , 2. BOLO Vehicle: CO,WQE460 [Shared] |
| 5/30/2020 | 14:20:17 | PC05050 | Response | Y | [Query] , 3. Inform SI Vehicle: CO,WQE460 [Shared] |
| 5/30/2020 | 14:22:18 | PC05050 | Response | | MALL12 VICT NOT COOP [Shared] |
| 5/30/2020 | 14:25:47 | PC05050 | Response | | GROUP MOVING TO CITY AND COUNTY BUILDING [Shared] |
| 5/30/2020 | 14:30:42 | PC05050 | Response | | ***HUNKERING DOWN A CIVIC CENTER [Shared] |
| 5/30/2020 | 14:31:07 | PC05050 | Response | | 180 AND 380 - NEED COLF/BANNOCK [Shared] |
| 5/30/2020 | 14:35:47 | PC05050 | Response | | **COMDPOST ENTIRE GROUP IS AT CIVIC CENTER - NO ONE GOING TO HIGHWAY [Shared] |
| 5/30/2020 | 14:40:31 | PC05050 | Response | | AD9 GROUP MOVING BACK TOWARDS CAPITAL [Shared] |
| 5/30/2020 | 14:43:55 | PC05050 | Response | | AURL22 AURORA SQUAD ON 16TH [Shared] |
| 5/30/2020 | 14:51:49 | PC05050 | Response | | LARGE GROUP WALKING WB FROM COLFAX/GRANT [Shared] |
| 5/30/2020 | 14:56:47 | PC05050 | Response | | AD9 SEVERAL HUNDRED ON THE STATE CAPITAL - PEACEFUL [Shared] |
| 5/30/2020 | 14:57:45 | PC05050 | Response | | AD9 TRANSITIONING TO AREA COMMAND - WILL BE RESPONSIBLE FOR THEIR AREAS [Shared] |
| 5/30/2020 | 14:59:47 | PC05050 | Response | | AREA 2 WILL BE ON TAC - AREA 1 TAC1 - AREA 3 TAC3 - RAPID RESPONSE [Shared] |
| 5/30/2020 | 15:01:23 | PC05050 | Response | | ***EVERYONE SHOULD BE ON TAC6 - [Shared] |
| 5/30/2020 | 15:08:32 | PC05050 | Response | | CMD6 200 MARCHING EB COLFAX/PENN - FAIRLY CLOSE TO D6 - NEED TEAM TO HEAD D6 [Shared] |
| 5/30/2020 | 15:08:49 | PC05050 | Response | | MALL10 AND BIKES WILL HELP [Shared] |
| 5/30/2020 | 15:09:02 | PC05310 | Response | | D6 ADVSD [Shared] |
| 5/30/2020 | 15:09:12 | PC05050 | Response | | 630B STARTING TO STAGE COPS AT D6 [Shared] |
| 5/30/2020 | 15:09:37 | PC05050 | Response | | AD9 CROSSING PEARL - MORE THAN 200 [Shared] |
| 5/30/2020 | 15:10:36 | PC05050 | Response | | AD9 TAC AND METRO UNITS GOING UP TO D6 [Shared] |
| 5/30/2020 | 15:10:37 | PC05310 | Response | | TAC2 ADVSD - POSS HEADED TO CITY PARK [Shared] |
| 5/30/2020 | 15:13:52 | PC05050 | Response | | CITY PARTY MARKING WB DOWN COLFAX - CMD2 ON TAC2 WILL MONITOR [Shared] |
| 5/30/2020 | 15:14:38 | PC05050 | Response | | AD9 ADVSD - GROUP OF 30 [Shared] |
| 5/30/2020 | 15:14:53 | PC05050 | Response | | BIG TRUCK GOING TO GET ROCKS DOWN AT RTD LOT [Shared] |
| 5/30/2020 | 15:19:35 | PC05050 | Response | | 2100 GROUP ALLEY SWEEPS DOWNTOWN - [Shared] |
| 5/30/2020 | 15:20:01 | PC05050 | Response | | FOUND GAS CANS [Shared] |
| 5/30/2020 | 15:21:08 | PC05050 | Response | | AD9 REST OF CROWD COMING DOWN FROM CAPITAL DOWN TO LINCOLN [Shared] |
| 5/30/2020 | 15:22:22 | PC05050 | Response | | AD9 COWD ON LINCOLN MAKING SPEACHES [Shared] |
| 5/30/2020 | 15:23:29 | PC05050 | Response | | CMD6 FENCING ON WASHINGTON SIDE OF D6 - CAN COME IN OFF CLARKSON [Shared] |
| 5/30/2020 | 15:24:46 | PC05050 | Response | | 772A MALE WITH LEAF BLOWER NS OF CAPITAL WALKING TOWARDS LINCOLN - BF PURPLE BACKPACK BLK YOGA PANTS [Shared] |
| 5/30/2020 | 15:25:24 | PC05050 | Response | | CP ADVSD - 772A IN PERIMETER OF CAPITAL [Shared] |
| 5/30/2020 | 15:29:16 | PC05050 | Response | | LARGE GROUP EB COLFAX FROM SHERMAN [Shared] |
| 5/30/2020 | 15:30:23 | PC05050 | Response | | AD9 2 RDV UNITS TO D6 [Shared] |
| 5/30/2020 | 15:32:11 | PC05050 | Response | | 180 TEAM EN ROUTE TO D6 [Shared] |
| 5/30/2020 | 15:33:50 | PC05050 | Response | | DMU C6 AT D6 [Shared] |
| 5/30/2020 | 15:34:20 | PC05050 | Response | | 680 TEAM EN ROUTE TO D6 [Shared] |
| 5/30/2020 | 15:34:37 | PC05050 | Response | | IMP20 TEAMS ALSO EN ROUTE [Shared] |
| 5/30/2020 | 15:35:20 | PC05050 | Response | | AD9 INTEL SAYING THEY ARE GOING TO D6 [Shared] |
| 5/30/2020 | 15:35:37 | PC05050 | Response | | AIR1 HEADING UP [Shared] |
| 5/30/2020 | 15:38:49 | PC05050 | Response | | COVER THE NORTH SIDE TO THE SOUTH [Shared] |
| 5/30/2020 | 15:39:05 | PC05050 | Response | | AD9 ALL AVAIL RDV'S UP TO 16TH/CLARKSONS [Shared] |
| 5/30/2020 | 15:40:04 | PC05050 | Response | | AD9 ALL RDV'S HEAD UP TO 16TH [Shared] |
| 5/30/2020 | 15:40:58 | PC05050 | Response | | ***CMD7 NEED TRAFFIC CARS TO SHUT DOWN CLARKSON AT 14TH [Shared] |
| 5/30/2020 | 15:41:08 | PC05050 | Response | | 751S C6 AT CLARKSON [Shared] |
| 5/30/2020 | 15:41:56 | PC05050 | Response | | GROUP 1500-BLK WASHINGTON - 680 HAVE EAST GATE - [Shared] |
| 5/30/2020 | 15:42:36 | PC05050 | Response | | SOMEONE TRYING TO CLIMB UP ROOF ON THE NORTH SIDE [Shared] |
| 5/30/2020 | 15:43:04 | PC05050 | Response | | AD9 NEED A TEAM ON ROOF [Shared] |
| 5/30/2020 | 15:43:28 | PC05050 | Response | | AD9 CARS ON ROOF NEED PEPER BALLS [Shared] |
| 5/30/2020 | 15:45:04 | PC05050 | Response | | STOPPED AT 1643 N WASHINGTON - [Shared] |
| 5/30/2020 | 15:48:01 | PC05050 | Response | | PARTIES THREW 1 BOTTLE AND NOW RUNNING [Shared] |
| 5/30/2020 | 15:48:43 | PC05050 | Response | | FIGHT BREAKING OUT - 780 PEOPLE GOING SOUTH SIDE OF STATION BEHIND BAR [Shared] |
| 5/30/2020 | 15:49:49 | PC05050 | Response | | STARTING TO TEAR FENCE DOWN - STARTING TO DEPLOY PEPPER BALL - [Shared] |
| 5/30/2020 | 15:50:10 | PC05310 | Response | | TAC2 ADVSD [Shared] |
| 5/30/2020 | 15:50:15 | PC05050 | Response | | BACKING OFF NOW [Shared] |
| 5/30/2020 | 15:50:25 | PC05050 | Response | | PARTIES RUNNING AWAY NOW [Shared] |
| 5/30/2020 | 15:50:53 | PC05050 | Response | | SUBJS STARTING TO THROW STUFF [Shared] |
| 5/30/2020 | 15:51:07 | PC05050 | Response | | THROWING ROCKS [Shared] |
| 5/30/2020 | 15:52:05 | PC05050 | Response | | DOWN TO SMALL GROUP ON WASHINGTON [Shared] |
| 5/30/2020 | 15:52:14 | PC05050 | Response | | AD9 NEED RDV'S BACK DOWN TO THE MALL [Shared] |
| 5/30/2020 | 15:53:57 | PC05050 | Response | | TAKING BOTTLES AND ROCKS [Shared] |
| 5/30/2020 | 15:56:35 | PC05050 | Response | | AD9 MAIN GROUP COLFAX/ACOMA [Shared] |
| 5/30/2020 | 15:57:01 | PC05050 | Response | | AD9 TO CMD200 NEED OFCRS TO PAB - [Shared] |
| 5/30/2020 | 15:57:25 | PC05050 | Response | | AD9 TO 100 - STARTING MOVING TO PAB [Shared] |
| 5/30/2020 | 15:57:46 | PC05050 | Response | | 140 AND 130 TEAMS EN ROUTE [Shared] |

DEN000040

| 5/30/2020 | 15:58:39 | PC05050 | Response | STREET THEATER - SOMEONE PRETENDING TO BE DEAD [Shared] |
|---|---|---|---|---|
| 5/30/2020 | 15:59:06 | PC05050 | Response | MAKING CHALK MARK OUTLINES OF DEAD [Shared] |
| 5/30/2020 | 15:59:31 | PC05050 | Response | 750B 5-10 1500-BLK PEARL WASHINGTON MASKED UP WITH BACKPACKS HEADING NB IN ALLEY [Shared] |
| 5/30/2020 | 16:00:16 | PC05050 | Response | COLF/DOWNING TO CP - FIGHT A BUS STOP NORTH SIDE - NEED COVER CAR [Shared] |
| 5/30/2020 | 16:00:56 | PC05050 | Response | ON TAC2 CMD2 SENDING COVER [Shared] |
| 5/30/2020 | 16:01:25 | PC05050 | Response | 600 TO AURORA TEAMS 1 AND 2 - NEED TO BE VISIBLE ON MALL [Shared] |
| 5/30/2020 | 16:01:59 | PC05050 | Response | 740 COLFAX/DOWNING SLOW TO C9 ONLY 1CAR [Shared] |
| 5/30/2020 | 16:02:03 | PC05310 | Response | TAC2 [Shared] |
| 5/30/2020 | 16:02:10 | PC05050 | Response | THROWING ROCKS/BOTTLES - [Shared] |
| 5/30/2020 | 16:05:36 | PC05050 | Response | U3 NEED SCAT CAR TO 16TH/WASHINGTON [Shared] |
| 5/30/2020 | 16:06:38 | PC05050 | Response | Incident linked to [Police] [DPD-20-0334789] |
| 5/30/2020 | 16:07:25 | PC05050 | Response | REFUSED RP ALISON MOSKI WITNESS HEARD SHOTS FIRED FROM 1410 PEARL - 7203970498 [Shared] |
| 5/30/2020 | 16:07:53 | PC05050 | Response | LARGE GROUP INBOUND 14TH/STOUT - LARGER GROUP AT CAPILTAL SMALLEST GROUP NEAR D6 [Shared] |
| 5/30/2020 | 16:07:59 | PC05050 | Response | DUP CALL [Shared] |
| 5/30/2020 | 16:08:00 | PC05050 | Response | [Police] has closed their incident [DPD-20-0334789] |
| 5/30/2020 | 16:08:27 | PC05050 | Response | 470 TO ALL 470 CARS TO RDVS [Shared] |
| 5/30/2020 | 16:08:33 | PC05050 | Response | AIR1 ON SCENE [Shared] |
| 5/30/2020 | 16:09:10 | PC05050 | Response | CMD2 WILL COME IN INBOUND ON 13TH TO CAPITAL [Shared] |
| 5/30/2020 | 16:10:31 | PC05050 | Response | GROUP COMING UP ON D6 AGAIN [Shared] |
| 5/30/2020 | 16:10:54 | PC05050 | Response | 680 TEAM BACK ON THE MALL - [Shared] |
| 5/30/2020 | 16:11:12 | PC05050 | Response | IMP10 IMP20 NEEDED AT D6 [Shared] |
| 5/30/2020 | 16:11:24 | PC05050 | Response | 200 LARGE GROUP BACK DOWN STOUT TOWARDS CAPITAL [Shared] |
| 5/30/2020 | 16:11:42 | PC05050 | Response | 200 LARGE GROUP HEADED SOUTH [Shared] |
| 5/30/2020 | 16:12:49 | PC05050 | Response | AURORA TEAM 1 AT 16TH/STOUT- AURA TEAM 2 AT 15TH/STOUT [Shared] |
| 5/30/2020 | 16:12:58 | PC05050 | Response | 600 LARGE CROWD MARKING NB AT 14TH [Shared] |
| 5/30/2020 | 16:13:08 | PC05050 | Response | ***AD9 GIVE ROOM AT MALL [Shared] |
| 5/30/2020 | 16:13:58 | PC05050 | Response | GROUP INBOUND 16TH/WASHINGTON [Shared] |
| 5/30/2020 | 16:14:46 | PC05050 | Response | MET2 HEADING TOWARDS HIGHWAY [Shared] |
| 5/30/2020 | 16:14:52 | PC05050 | Response | MET3 TEAM WILL HOLD AT D6 [Shared] |
| 5/30/2020 | 16:15:42 | PC05050 | Response | ALL HIGHWAY CARS TO HIGHWAY [Shared] |
| 5/30/2020 | 16:16:01 | PC05050 | Response | 780 CARS AT I25/I70 AND I25/6TH [Shared] |
| 5/30/2020 | 16:16:50 | PC05050 | Response | Incident linked to [Police] [DPD-20-0334806] |
| 5/30/2020 | 16:17:04 | PC05050 | Response | RELATED TO PROTEST - OFCRS ARE ON THE MALL [Shared] |
| 5/30/2020 | 16:17:04 | PC05050 | Response | [Police] has closed their incident [DPD-20-0334806] |
| 5/30/2020 | 16:17:21 | PC05050 | Response | Incident linked to [Police] [DPD-20-0334760] |
| 5/30/2020 | 16:17:49 | PC05050 | Response | AIR1 TAIL INBOUND ON 14TH COMING UP TO CHAMPA - LEAD TO 14TH/CALIFORNIA STOPPED AT 14TH/CALIFORNIA [Shared] |
| 5/30/2020 | 16:18:02 | PC05050 | Response | DUP CALL [Shared] |
| 5/30/2020 | 16:18:02 | PC05050 | Response | [Police] has closed their incident [DPD-20-0334760] |
| 5/30/2020 | 16:18:27 | PC05050 | Response | AIR1 MOVING SB ON 14TH [Shared] |
| 5/30/2020 | 16:18:44 | PC05050 | Response | MET3 D6 IS OK [Shared] |
| 5/30/2020 | 16:19:51 | PC05050 | Response | LARGE CROWD AT 16TH/ GOING INBOUND [Shared] |
| 5/30/2020 | 16:20:09 | PC05050 | Response | AIR1 LEAD SB 14TH/GLENARM - TAIL 15TH/CHAMPA [Shared] |
| 5/30/2020 | 16:20:54 | PC05050 | Response | CMD2 13TH/CORONA HEADING UP TO CAPITAL [Shared] |
| 5/30/2020 | 16:21:05 | PC05050 | Response | AIR1 LEAD SB 14TH/APPROACHING TREMONT [Shared] |
| 5/30/2020 | 16:21:28 | PC05050 | Response | LARGE GROUP WB COLFAX COMING UP TO SHERMAN [Shared] |
| 5/30/2020 | 16:24:53 | PC05050 | Response | GROUP AT COLF/BROADWAY STARTING TO THROW ROCKS [Shared] |
| 5/30/2020 | 16:25:24 | PC05050 | Response | AD9 NEED TO BLOCK BROADWAY - [Shared] |
| 5/30/2020 | 16:26:13 | PC05050 | Response | 741A C6 19TH/BROADWAY [Shared] |
| 5/30/2020 | 16:26:25 | PC05050 | Response | MET3 LEAVING D6 - [Shared] |
| 5/30/2020 | 16:26:55 | PC05050 | Response | AIR1 LEAD AT COLF/BROADWAY - TAIL AT CALIFORNIA [Shared] |
| 5/30/2020 | 16:27:33 | PC05050 | Response | MET2 CANCEL BOMB - PROTEST RELIEF BAGS [Shared] |
| 5/30/2020 | 16:28:29 | PC05050 | Response | AD9 GUY WITH GUN BEHIND 201 E COLFAX - [Shared] |
| 5/30/2020 | 16:28:59 | PC05310 | Response | TAC2 ADVSD [Shared] |
| 5/30/2020 | 16:29:11 | PC05050 | Response | ****AIR1 BOTH GROUPS CONVERGING [Shared] |
| 5/30/2020 | 16:30:23 | PC05310 | Response | TAC2 STOPPING AT 13/SHERMAN [Shared] |
| 5/30/2020 | 16:30:29 | PC05050 | Response | AIR1 TAIL SB AT 14TH - LEAD AT 16TH/BROADWAY [Shared] |
| 5/30/2020 | 16:31:04 | PC05050 | Response | LARGE CROWD AT COLFAX/BROADWAY [Shared] |
| 5/30/2020 | 16:33:39 | PC05050 | Response | GROUP INBOUND ON 17TH TOWARDS INCOMING TRAFFIC [Shared] |
| 5/30/2020 | 16:35:29 | PC05050 | Response | SUSPECT WITH GUN ON 16TH/BETWEEN BROADWAY LINCOLN - LSW ALL BLK - [Shared] |
| 5/30/2020 | 16:35:48 | PC05050 | Response | PLAID SHIRT GREY PANTS WHITE SHOES WHITE UNDERSHIRT - GUN IN A BAG [Shared] |
| 5/30/2020 | 16:36:21 | PC05050 | Response | 16TH BEWTEEN BROADWAY LINCOLN [Shared] |
| 5/30/2020 | 16:36:36 | PC05050 | Response | MET2 HEADING TO MALE WITH GUN - MET3 CLOSER [Shared] |
| 5/30/2020 | 16:37:05 | PC05050 | Response | WORLD TRADE CENTER BUILDING APPROACHING MALL BY HIMSELF - BY US BANK GUN IN BAG [Shared] |
| 5/30/2020 | 16:37:12 | PC05050 | Response | JUMPING OUT ONTO BROADWAY [Shared] |
| 5/30/2020 | 16:37:19 | PC05050 | Response | STARTING TO RUN [Shared] |
| 5/30/2020 | 16:37:49 | PC05050 | Response | NB COURT FROM 16TH [Shared] |
| 5/30/2020 | 16:38:01 | PC05050 | Response | NOW GOING THROUGH ALLEY [Shared] |
| 5/30/2020 | 16:38:40 | PC05050 | Response | MET2 CUT OFF GETTING THROUGH CROWD [Shared] |
| 5/30/2020 | 16:39:18 | PC05050 | Response | UC'S HAVE MALE IN ALLEY [Shared] |
| 5/30/2020 | 16:39:23 | PC05310 | Response | CMD2 - PUSHING UP TO SHERMAN [Shared] |
| 5/30/2020 | 16:40:14 | PC05050 | Response | ALLEY OFF BROADWAY COURT [Shared] |
| 5/30/2020 | 16:41:00 | PC05050 | Response | BROADWAY COURT - MET3 16TH/BROADWAY - [Shared] |
| 5/30/2020 | 16:41:44 | PC05050 | Response | ALLEY ON CLEVELAND BEHIND DELECTIBLE EGG 1625 COURT [Shared] |
| 5/30/2020 | 16:42:00 | PC05050 | Response | 600 CROWD HEADING TOWARDS MALL FROM WELTON [Shared] |
| 5/30/2020 | 16:42:22 | PC05050 | Response | BEHIND 1625 COURT [Shared] |
| 5/30/2020 | 16:43:21 | PC05050 | Response | MET3 GETTING OUT ON FRONT - [Shared] |
| 5/30/2020 | 16:44:00 | PC05050 | Response | AD9 NEED SCOUT CAR TO 16TH/COURT [Shared] |
| 5/30/2020 | 16:44:20 | PC05050 | Response | MALE SITTING AGAINST THE WALL IN ALLEY [Shared] |
| 5/30/2020 | 16:45:02 | PC05050 | Response | 680 OFCRS CHALLENGING MALE NOW [Shared] |

DEN000041

| Date | Time | Unit | Type | Y | Description |
|---|---|---|---|---|---|
| 5/30/2020 | 16:45:45 | PC05050 | Response | | AURCRUISE 29 - LARGE CROWD WITH BOTTLES - NEED COVER [Shared] |
| 5/30/2020 | 16:45:59 | PC05050 | Response | | AURCRUIS 29 16TH/WELTON [Shared] |
| 5/30/2020 | 16:46:03 | PC05050 | Response | | 530B EN ROUTE [Shared] |
| 5/30/2020 | 16:46:09 | PC05050 | Response | | 4200 RESPONSE TEAM RESPONDING [Shared] |
| 5/30/2020 | 16:46:24 | PC05050 | Response | | 16TH BY TACOBELL AND RADIO SHACK [Shared] |
| 5/30/2020 | 16:46:39 | PC05050 | Response | | HUNDREDS TRYING TO PIN OFCRS AGAINST WALL [Shared] |
| 5/30/2020 | 16:46:53 | PC05050 | Response | | 530B ROCKS TO WINDSHIELD [Shared] |
| 5/30/2020 | 16:47:44 | PC05050 | Response | | OFCRS PINNED AGAINST WALL [Shared] |
| 5/30/2020 | 16:49:08 | PC05050 | Response | | **AURA TEAM 2 GAS LAUNCH [Shared] |
| 5/30/2020 | 16:49:44 | PC05050 | Response | | OFCRS OFF THE WALL AT WELTON [Shared] |
| 5/30/2020 | 16:49:53 | PC05050 | Response | | AD4B GETTING AURORA TEAM OUT [Shared] |
| 5/30/2020 | 16:51:26 | PC05050 | Response | | AD9 AURORA TEAM IN VEHS UP AND DOWN THE MALL [Shared] |
| 5/30/2020 | 16:51:47 | PC05050 | Response | | CMD2 DROPPING TEAM OFF CAPITAL [Shared] |
| 5/30/2020 | 16:52:18 | PC05050 | Response | | MET2 C4 16TH/CALIFORNIA [Shared] |
| 5/30/2020 | 16:52:30 | PC05050 | Response | | TEAM WRAPS AROUND 16TH ST MALL AND TAIL IS TREMONT [Shared] |
| 5/30/2020 | 16:52:39 | PC05050 | Response | | MET3 GUN WAS A BBGUN [Shared] |
| 5/30/2020 | 16:53:04 | PC05050 | Response | | AD9 ALL UNITS ON MALL GET MOBILE - [Shared] |
| 5/30/2020 | 16:53:24 | PC05050 | Response | | AIR1 LEAD CROSSING VETERANS PARK GOING UP ON CSP GROUNDS [Shared] |
| 5/30/2020 | 16:55:03 | PC05310 | Response | | MALE WITH HATCHET TAKEN INTO CUSTODY - 16/STOUT [Shared] |
| 5/30/2020 | 17:02:16 | PC05310 | Response | | CROWD - SB BROADWAY - 16TH ST / TAIL COMING OFF THE MALL [Shared] |
| 5/30/2020 | 17:03:41 | PC05310 | Response | | 180 - COLFAX / BANNOCK [Shared] |
| 5/30/2020 | 17:04:22 | PC05310 | Response | | 380 AT - 14/BANNOCK [Shared] |
| 5/30/2020 | 17:06:02 | PC05310 | Response | | 440B TEAM IN SERVICE ON THE MALL [Shared] |
| 5/30/2020 | 17:16:40 | PC05050 | Response | | Incident linked to [Police] [DPD-20-0334856] |
| 5/30/2020 | 17:16:55 | PC05050 | Response | | PROTESTORS [Shared] |
| 5/30/2020 | 17:16:55 | PC05050 | Response | | [Police] has closed their incident [DPD-20-0334856] |
| 5/30/2020 | 17:20:22 | PC05050 | Response | | AIR1 DENVER POST BUILDING CLEVELAND SIGN - ONE BOARD PULLED AWAY - GAP BETWEEN BOARD AND WINDOW - AD9 SENDING SOMEONE OVER THERE NOW [Shared] |
| 5/30/2020 | 17:20:31 | PC05050 | Response | | AIR1 BOARD LAYING ON THE SIDEWALK [Shared] |
| 5/30/2020 | 17:24:36 | PC05050 | Response | | AIR1 GROUP MOVING INTO RTD TURN AROUND [Shared] |
| 5/30/2020 | 17:25:00 | PC05050 | Response | | AIR1 CONFRONTING OFCRS AT OVERHANG AT RTD [Shared] |
| 5/30/2020 | 17:25:16 | PC05050 | Response | | 180 AND 380 TEAMS EN ROUTE [Shared] |
| 5/30/2020 | 17:26:36 | PC05050 | Response | | AIR1 DIRT PILE POURING SOMETHING INTO WATER BOTTLES WM GREY SHIRT BLUE PANTS KNEELING DOWN GREEN SHORTS YELLOW SHIRT [Shared] |
| 5/30/2020 | 17:26:53 | PC05050 | Response | | AIR1 FIRST DIRT PILE ON LINCOLN JNO COLFAX WEST SIDE OF STREET [Shared] |
| 5/30/2020 | 17:27:21 | PC05050 | Response | | GETTING SURROUNDED [Shared] |
| 5/30/2020 | 17:27:29 | PC05050 | Response | | OFCRS COMPLETELY SURROUNDED [Shared] |
| 5/30/2020 | 17:28:32 | mobil | Response | | 233A - . [Shared] |
| 5/30/2020 | 17:29:35 | PC05050 | Response | | AIR1 LINED UP ON HIGH GROUND JNO OF RTD TURN AROUND - [Shared] |
| 5/30/2020 | 17:29:43 | PC05050 | Response | | AURORA MOVING TEAM AND BEAR CAT [Shared] |
| 5/30/2020 | 17:30:50 | PC05050 | Response | | 100 NEED CARS IN AND PUSH OUT TOWARDS COLFAX AND WEST [Shared] |
| 5/30/2020 | 17:35:18 | PC05050 | Response | | AD9 ADVSD ON PARTY PUTTING WATER BOTTLES IN DIRT WITH POWDER - PER AD9 ITS BAKING SOAD [Shared] |
| 5/30/2020 | 17:35:22 | PC05050 | Response | | BAKING SODA [Shared] |
| 5/30/2020 | 17:36:12 | PC05050 | Response | | AIR1 30 PEOPLE 17TH/BROADWAY [Shared] |
| 5/30/2020 | 17:37:01 | PC05050 | Response | | MET2 WITH AURORA HAS HIGH GROUND ABOUT RTD [Shared] |
| 5/30/2020 | 17:39:15 | PC05050 | Response | | AD9 NEED TO CLOSE COLFAX EB AND WB - CLOSING LINCOLN AT 14TH TO GRANT [Shared] |
| 5/30/2020 | 17:42:17 | PC05050 | Response | | CROWD HEADING TOWARDS THE MALL [Shared] |
| 5/30/2020 | 17:43:15 | PC05050 | Response | | TAC2 EGGS AND BUNCH OF STUFF JNO OF CAPITAL - AD9 DEPLOY SMOKE [Shared] |
| 5/30/2020 | 17:44:09 | PC05050 | Response | | AIR1 GETTING WORSE ON THE LINCOLN SIDE [Shared] |
| 5/30/2020 | 17:44:39 | PC05050 | Response | | STARTING TO MAKE ANOUNCEMENTS [Shared] |
| 5/30/2020 | 17:45:11 | PC05050 | Response | | NEED MORE RESOURCES BROADWAY JSO 16TH [Shared] |
| 5/30/2020 | 17:45:27 | PC05050 | Response | | DMU CAN HELP - LINCOLN JSO 16TH [Shared] |
| 5/30/2020 | 17:45:49 | PC05050 | Response | | AD9 TO DOUGLAS COUNTY [Shared] |
| 5/30/2020 | 17:46:17 | PC05050 | Response | | AIR1 BROADWAY CREW CROSSING CHEYENNE - 2ND GROUP OBSTRUCTING LINCOLN [Shared] |
| 5/30/2020 | 17:46:29 | PC05050 | Response | | DOUGLAS COUNTY LOADING UP [Shared] |
| 5/30/2020 | 17:47:27 | PC05050 | Response | | SMOKE 1600BLK LINCOLN [Shared] |
| 5/30/2020 | 17:52:04 | PC05050 | Response | | 4 CARS TRAPPED ON LINCOLN BETWEEN 14TH/COLFAX - TRYING TO TURN AROUND AND GO THE WRONG WAY - 4 MORE STUCK COLFAX/LINCOLN [Shared] |
| 5/30/2020 | 17:54:10 | PC05050 | Response | | NEED MORE RESOURCES 1500-BLK LINCOLN - NEED CARS TO 17TH [Shared] |
| 5/30/2020 | 17:54:21 | PC05050 | Response | | CONT TO TAKE ROCKS AND BOTTLES [Shared] |
| 5/30/2020 | 17:54:28 | PC05050 | Response | | MET4 8 METRO GUYS EN ROUTE [Shared] |
| 5/30/2020 | 17:55:09 | PC05050 | Response | | NEED 4 MORE OFCRS ON STAIRS SB [Shared] |
| 5/30/2020 | 17:55:28 | PC05050 | Response | | NEED SUV OF 4 TO HOLD EAST SIDE [Shared] |
| 5/30/2020 | 17:56:04 | PC05050 | Response | | NEED COLFAX CLOSED EAST OF LINCOLN [Shared] |
| 5/30/2020 | 17:56:26 | PC05050 | Response | | TRAFFIC STUCK BETWEEN SHERMAN/LINCOLN [Shared] |
| 5/30/2020 | 17:56:38 | PC05050 | Response | | AIR1 NO CLOSURES FOR WB ANYWHERE EAST OF LINCOLN [Shared] |
| 5/30/2020 | 17:57:48 | PC05050 | Response | | AD9 NEED CARS OFF COLFAX [Shared] |
| 5/30/2020 | 17:58:20 | PC05050 | Response | Y | [Query] , 1. DMV / Reg / Stolen (QV,RQ): CO,048QOH,2020,PC [Shared] |
| 5/30/2020 | 17:58:20 | PC05050 | Response | Y | [Query] , 2. BOLO Vehicle: CO,048QOH [Shared] |
| 5/30/2020 | 17:58:20 | PC05050 | Response | Y | [Query] , 3. Inform SI Vehicle: CO,048QOH [Shared] |
| 5/30/2020 | 17:58:27 | PC05050 | Response | | VEH SITTING SW CORNER RUNNING 048QOH [Shared] |
| 5/30/2020 | 17:59:00 | PC05050 | Response | | PLATE C4 ON BLUE 2002 SATURN SD TO LAURA SALTER 1740 S MONROE [Shared] |
| 5/30/2020 | 17:59:08 | PC05050 | Response | | NEED TROOPERS ON THE RIGHT SIDE [Shared] |
| 5/30/2020 | 17:59:38 | PC05050 | Response | | NEED TRAFFIC NB ON LINCOLN - PD CARS AND AMB STRETCHED ON 16TH - [Shared] |
| 5/30/2020 | 17:59:51 | PC05050 | Response | | COLFAX AND BROADWAY CARS ARE GOING TO HAVE TO COME THROUGH [Shared] |
| 5/30/2020 | 18:01:54 | PC05050 | Response | | 772A NOT ABLE TO CLOSE AT GRANT [Shared] |
| 5/30/2020 | 18:07:16 | PC05050 | Response | | DOUGLAS COUNTY NEEDED AT THE END OF THE MALL [Shared] |
| 5/30/2020 | 18:08:06 | PC05050 | Response | | AURORA SQUAD 5 EN ROUTE TO HIGHWAY [Shared] |
| 5/30/2020 | 18:10:12 | PC05050 | Response | Y | 600 AURORA TEAM HEADED TO I25 ADCOM HAS TEAM AT UNION STATION [Shared] |
| 5/30/2020 | 18:14:11 | PC05050 | Response | | AIR1 PROTESTERS WENT TO 14TH/SHERMAN [Shared] |

| Date | Time | Unit | Type | Description |
|---|---|---|---|---|
| 5/30/2020 | 18:17:38 | PC05050 | Response | LARGE CROWD AT UNION STATION [Shared] |
| 5/30/2020 | 18:20:54 | PC05050 | Response | TAC2 NEED STREET MAINT WITH BIG TRUCK COLFAX/LINCOLN - [Shared] |
| 5/30/2020 | 18:22:10 | PC05050 | Response | AIR1 STRETCHED OUT LOGAN/BROADWAY ALONG 14TH - MORE ON LINCOLN TO 13-14 [Shared] |
| 5/30/2020 | 18:28:06 | PC05050 | Response | RUNNING OUT OF PEPPER BALL NEED TO DEPLOY MORE GAS [Shared] |
| 5/30/2020 | 18:28:57 | PC05050 | Response | 680 20TH/CHESTNUT [Shared] |
| 5/30/2020 | 18:29:41 | PC05050 | Response | 2100 TEAM HEADED TO 20TH/CHESTNUT [Shared] |
| 5/30/2020 | 18:30:53 | PC05050 | Response | NEED AMB AT COLFAX/LINCOLN FOR DOWN PROTESTOR [Shared] |
| 5/30/2020 | 18:31:17 | PC05050 | Response | SW CORNER COLFAX/LINCOLN NEED EMS C10 [Shared] |
| 5/30/2020 | 18:36:41 | PC05050 | Response | Incident linked to [Police] [DPD-20-0335006] |
| 5/30/2020 | 18:36:44 | PC05401 | Response | 102 SAYING THAT PEOPLE ARE NEAR PT BUT NO RESPONDERS YET [Shared] |
| 5/30/2020 | 18:36:50 | PC05401 | Response | 102 RP IS APPX 200 FT FROM PT [Shared] |
| 5/30/2020 | 18:36:55 | PC05401 | Response | 102 CALLER HUNG UP [Shared] |
| 5/30/2020 | 18:37:12 | PC05050 | Response | WITNESS ON SHOOTING CYRUS LAROCHE 3524210044 [Shared] |
| 5/30/2020 | 18:37:19 | PC05050 | Response | DUP CALL ALREADY RELATED [Shared] |
| 5/30/2020 | 18:37:20 | PC05050 | Response | [Police] has closed their incident [DPD-20-0335006] |
| 5/30/2020 | 18:37:25 | PC05401 | Response | 102 VM ON CB [Shared] |
| 5/30/2020 | 18:37:30 | PC05401 | Response | 102 NO FURTHER INFORMATION PROVIDED OR AVAILABLE [Shared] |
| 5/30/2020 | 18:37:32 | PC05401 | Response | 102 CALL TAKING COMPLETE [Shared] |
| 5/30/2020 | 18:37:38 | PC05401 | Response | [911Ops] has closed their incident [911-20-0239835] |
| 5/30/2020 | 18:37:41 | PC05050 | Response | DUP CALL [Shared] |
| 5/30/2020 | 18:37:41 | PC05050 | Response | [Police] has closed their incident [DPD-20-0335007] |
| 5/30/2020 | 18:41:31 | E1624 | Response | YELLOW [Shared] |
| 5/30/2020 | 18:58:37 | E1624 | Response | [EMS] has closed their incident [202005-048760] |
| 5/30/2020 | 19:13:44 | PC05310 | Response | COME FROM THE SOUTH 14/LINCOLN [Shared] |
| 5/30/2020 | 19:17:35 | PC05310 | Response | MALE RUNNING - NB LINC - HAD A KNIFE [Shared] |
| 5/30/2020 | 19:18:22 | PC05310 | Response | PROTESTERS WERE ATTACKING SUBJ [Shared] |
| 5/30/2020 | 19:22:46 | PC05050 | Response | AURORA CRUISER 30 15 MALES ARMED WITH BATS [Shared] |
| 5/30/2020 | 19:25:22 | PC05050 | Response | CHEY/BROADWAY - STAB WOUND TO THE ARM [Shared] |
| 5/30/2020 | 19:28:10 | PC05310 | Response | WM BLU TANK TOP - GUN ON BACKSIDE - WB COLFAX IFO DENVER POST [Shared] |
| 5/30/2020 | 19:32:47 | PC05050 | Response | WB 14TH/LINCOLN BUILDING FORT IN MIDDLE OF STREET [Shared] |
| 5/30/2020 | 19:38:32 | PC05050 | Response | ***HOLDING POSITIONS UNTIL AT LEAST 2000 AT COLFAX/BROADWAY [Shared] |
| 5/30/2020 | 19:42:13 | PC05050 | Response | TAC7 SE COLF/LINCOLN - HM MAROON SWEATSHIRT NEXT TO 2 MALES HAS SOMETHING - HIDING SOMETHING [Shared] |
| 5/30/2020 | 19:50:31 | PC05050 | Response | 2 LARGE EXPLOSIONS WENT OVER [Shared] |
| 5/30/2020 | 19:50:56 | PC05050 | Response | AD9 START MAKING ANOUNCEMENTS FOR PA FOR CURFEW VIOLATIONS [Shared] |
| 5/30/2020 | 19:51:23 | PC05050 | Response | ***EXPLOSIVES CAME FROM CAPITAL GROUNDS - 1400-BLK LINCOLN [Shared] |
| 5/30/2020 | 19:51:45 | PC05050 | Response | AD9 - COMMERCE CITY TO SUPPORT STATE PATROL [Shared] |
| 5/30/2020 | 19:58:54 | PC05050 | Response | L122 4 TEAMS AND 6 SCOUT CARS WAITING [Shared] |
| 5/30/2020 | 19:59:58 | PC05050 | Response | TAC2 FYI BRINGING IN LARGE FENCING BLOCKING LINCOLN - LAUNCHING FIREWORKS AT OFCRS NOW [Shared] |
| 5/30/2020 | 20:01:24 | PC05050 | Response | AIR1 EN ROUTE FROM AIRPORT [Shared] |
| 5/30/2020 | 20:01:43 | PC05050 | Response | 200 ANNOUNCEMENTS HAVE BEEN MADE [Shared] |
| 5/30/2020 | 20:03:27 | PC05050 | Response | COMMERCE CITY IS ON SCENE OF STEPS [Shared] |
| 5/30/2020 | 20:03:52 | PC05050 | Response | PER AD9 MOVING NOW [Shared] |
| 5/30/2020 | 20:04:17 | PC05050 | Response | MALL14 FIRE 1500-BLK SHERMAN [Shared] |
| 5/30/2020 | 20:04:27 | PC05050 | Response | ***AD9 FIRE HAS FIRE [Shared] |
| 5/30/2020 | 20:04:55 | PC05050 | Response | AD9 CSP READY TO DEPLOY - [Shared] |
| 5/30/2020 | 20:05:33 | PC05050 | Response | PUSHING NOW AT THE CAPITAL [Shared] |
| 5/30/2020 | 20:06:09 | PC05050 | Response | AD9 KEEP MAKING ANNOUNCMENTS - ARRESTS NEED TO BE HANDED OFF TO L122 [Shared] |
| 5/30/2020 | 20:07:17 | PC05050 | Response | GROUP EB 14TH COMING UP TO GRANT [Shared] |
| 5/30/2020 | 20:07:42 | PC05050 | Response | CROWD IS MOVING EB DOWN 14TH [Shared] |
| 5/30/2020 | 20:08:38 | PC05050 | Response | MET2 WB ON COLFAX - [Shared] |
| 5/30/2020 | 20:08:52 | PC05050 | Response | AD9 ANY RESISTANCE OK TO MAKE ARRESTS [Shared] |
| 5/30/2020 | 20:09:18 | PC05050 | Response | AIR1 GROUP RUNNING SB ON SHERMAN AND GRANT IN ALLEY TOWARDS 13TH [Shared] |
| 5/30/2020 | 20:09:44 | PC05050 | Response | 680 NEED TO GO TO 14TH/SHERMAN [Shared] |
| 5/30/2020 | 20:10:20 | PC05050 | Response | 2100 HAS SQUAD READY TO GO - NEED TO MEET COLFAX/BROADWAY [Shared] |
| 5/30/2020 | 20:15:45 | PC05050 | Response | AD9 NEED TO COVER CITY AND COUNTY AND MCNICHOLS [Shared] |
| 5/30/2020 | 20:17:13 | PC05050 | Response | AIR1 SIZABLE SB PENN APPROACHING 11 - 14TH/BROADWAY SLOWLY MOVING SB [Shared] |
| 5/30/2020 | 20:17:26 | PC05050 | Response | AIR1 - LINCOLN IS LOOKING GOOD FROM PUSH [Shared] |
| 5/30/2020 | 20:18:53 | PC05050 | Response | 470A AT THE CITY AND COUNTY BUILDING [Shared] |
| 5/30/2020 | 20:19:19 | PC05050 | Response | AIR1 CHECKING 14TH/COURT FOR PROTESTORS ON ROOF [Shared] |
| 5/30/2020 | 20:19:42 | PC05050 | Response | AIR1- GROUP SB PENN COMING UP TO 10TH [Shared] |
| 5/30/2020 | 20:20:09 | PC05050 | Response | AIR1 PEOPLE ON THE ROOF 14TH/COURT [Shared] |
| 5/30/2020 | 20:20:37 | PC05050 | Response | 470A TEAM TO TAKE EAST SIDE OF CITY AND COUNTY BUILDING [Shared] |
| 5/30/2020 | 20:21:35 | PC05050 | Response | 440B HAVE CROWD 15TH/CLEVELAND - 100-150 [Shared] |
| 5/30/2020 | 20:21:43 | PC05050 | Response | AD9 START MAKING ARRESTS [Shared] |
| 5/30/2020 | 20:22:05 | PC05050 | Response | AIR1 STRETCHED BARRICADES ACROSS 15TH/CLEVELAND [Shared] |
| 5/30/2020 | 20:22:52 | PC05050 | Response | 440B MAKING ANNOUNCMENTS [Shared] |
| 5/30/2020 | 20:23:08 | PC05050 | Response | L55 IN CITY AND COUNTY BUILDING BREACHED THE NE FENCE [Shared] |
| 5/30/2020 | 20:23:40 | PC05050 | Response | 470A FENCE DOWN BUT NO ONE ELSE ON SCENE AT CITY AND COUNTY BUILDING [Shared] |
| 5/30/2020 | 20:24:17 | PC05050 | Response | 440B 15TH/COURT BARRICADING WITH SIGNS [Shared] |
| 5/30/2020 | 20:24:27 | PC05050 | Response | IMP20 20TH/LINCOLN CLEAR [Shared] |
| 5/30/2020 | 20:24:36 | PC05050 | Response | AIR1 SB PENN THROUGH 9TH [Shared] |
| 5/30/2020 | 20:25:06 | PC05050 | Response | IDA60 GOING TO MANSION - [Shared] |
| 5/30/2020 | 20:25:52 | PC05050 | Response | 6100 15TH/COURT PUSHING DOWN 15TH ST [Shared] |
| 5/30/2020 | 20:26:06 | PC05050 | Response | IDA30 TRAFFIC COMING DOWN BROADWAY FROM COLFAX - [Shared] |
| 5/30/2020 | 20:26:22 | PC05050 | Response | 440B LARGE FIRE WORKS GOING ON AND BARRICADE AT 15TH [Shared] |
| 5/30/2020 | 20:26:35 | PC05050 | Response | MET3 EN ROUTE TO GOV MANSION [Shared] |
| 5/30/2020 | 20:27:07 | PC05050 | Response | 570 NEED SC TO 1400-BLK BROADWAY WITH 3 ARRESTS [Shared] |
| 5/30/2020 | 20:27:31 | PC05050 | Response | 140 1500-BLK BROADWAY - NEED SCOUT CAR [Shared] |
| 5/30/2020 | 20:28:01 | PC05050 | Response | AIR1- 13TH/BROADWAY IS A MESS [Shared] |
| 5/30/2020 | 20:29:03 | PC05050 | Response | 13TH IS SOLID TRAFFIC FROM BROADWAY TO SHERMAN [Shared] |

DEN000043

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2020 | 20:29:49 | PC05050 | Response | | MALOKOV THROWN [Shared] |
| 5/30/2020 | 20:29:57 | PC05050 | Response | | 13TH/GRANT FIRE IN ALLEY [Shared] |
| 5/30/2020 | 20:30:25 | PC05050 | Response | | WM BLK HOODY BLK HAT - RUNNING EB 13TH /LINCOLN [Shared] |
| 5/30/2020 | 20:32:22 | PC05310 | Response | | 2100 TEAM - DID NOT SEE SUBJ IN AREA - CONTINUING TO GOVERNOR'S MANSION - 1C [Shared] |
| 5/30/2020 | 20:34:24 | PC05050 | Response | | LARGE GROUP ON 13TH-BROADWAY LINCOLN [Shared] |
| 5/30/2020 | 20:35:00 | PC05050 | Response | | 750B BETWEEN 13/SHERMAN GRANT [Shared] |
| 5/30/2020 | 20:35:10 | PC05050 | Response | | 2100 CROWD WALKING AWAY [Shared] |
| 5/30/2020 | 20:39:46 | PC05050 | Response | | 12TH/BROADWAY ANOTHER MOLOKOV - [Shared] |
| 5/30/2020 | 20:44:07 | PC05050 | Response | | 2100 OUT WITH GROUP SHERMAN/13TH [Shared] |
| 5/30/2020 | 20:44:31 | PC05310 | Response | | 13/GRANT CROWD [Shared] |
| 5/30/2020 | 20:44:50 | PC05310 | Response | | *MOLOTOV [Shared] |
| 5/30/2020 | 20:47:00 | PC05310 | Response | | 13/SHERMAN TAKING BOTTLES [Shared] |
| 5/30/2020 | 20:53:36 | PC05050 | Response | | DEBRIS IN ROAD 15TH/WELTON [Shared] |
| 5/30/2020 | 20:53:57 | PC05050 | Response | | AD9 EMAILING ORDINANCE TO SUPERVISORS [Shared] |
| 5/30/2020 | 20:55:19 | PC05310 | Response | | TRYING TO FORM A LINE AT 12/LOGAN [Shared] |
| 5/30/2020 | 20:55:42 | PC05310 | Response | | STRETCHED TRASH ACROSS THE ROAD 12/GRANT [Shared] |
| 5/30/2020 | 20:56:41 | PC05050 | Response | | NB ON LOGAN FROM 12TH TOWARDS 13TH [Shared] |
| 5/30/2020 | 21:00:26 | PC05050 | Response | | COLF/PEARL LARGE CROWD [Shared] |
| 5/30/2020 | 21:01:26 | PC05050 | Response | | GROUP PROBABLY GOING TO D6 AGAIN [Shared] |
| 5/30/2020 | 21:01:53 | PC05050 | Response | | 6200 HAS TEAM AT 6 - COLFAX/APPROACHING WASHINGTON [Shared] |
| 5/30/2020 | 21:05:21 | PC05050 | Response | | ASSISTANCE AT D6 - [Shared] |
| 5/30/2020 | 21:05:26 | PC05050 | Response | | 470A HANDLING [Shared] |
| 5/30/2020 | 21:06:31 | PC05050 | Response | | 440B COLF/WASHINGTON CROWD FLEEING THROUGH ARGAUNAT PLOT [Shared] |
| 5/30/2020 | 21:07:40 | PC05050 | Response | | METRO C6 AT D6 [Shared] |
| 5/30/2020 | 21:09:11 | PC05050 | Response | | AIR1 EB CROSSING EMERSON [Shared] |
| 5/30/2020 | 21:09:24 | PC05050 | Response | | AD9 CROWD COLF/LOGAN [Shared] |
| 5/30/2020 | 21:09:59 | PC05050 | Response | | 1400-BLK WASHINGTON - COLF/LOGAN WHITE PICK UP TRUCK NEEDS TO BE STOPPED [Shared] |
| 5/30/2020 | 21:10:12 | PC05050 | Response | | 14TH/WASHINGTON SHOTS FIRED [Shared] |
| 5/30/2020 | 21:10:47 | PC05310 | Response | | TAC3 - 14/CLARKSON - SC VAN [Shared] |
| 5/30/2020 | 21:10:55 | PC05050 | Response | | SHOTS FIRED FROM WHITE JEEP CHEROKEE - [Shared] |
| 5/30/2020 | 21:11:53 | PC05050 | Response | | 4200 SB 1400-BLK WASHINGTON - HMS IN VEH [Shared] |
| 5/30/2020 | 21:12:50 | PC05050 | Response | | 16TH/LOGAN GMC - ASLTED PASSENGER CMF529 [Shared] |
| 5/30/2020 | 21:12:55 | PC05050 | Response | Y | [Query] , 1. DMV / Reg / Stolen (QV,RQ): CO,CMF529,2020,PC [Shared] |
| 5/30/2020 | 21:12:55 | PC05050 | Response | Y | [Query] , 2. BOLO Vehicle: CO,CMF529 [Shared] |
| 5/30/2020 | 21:12:56 | PC05050 | Response | Y | [Query] , 3. Inform SI Vehicle: CO,CMF529 [Shared] |
| 5/30/2020 | 21:14:02 | PC05310 | Response | | L122 FOR 13/GRANT [Shared] |
| 5/30/2020 | 21:14:24 | PC05050 | Response | | SC VAN 1200 LINCOLN BROADWAY ALLEY [Shared] |
| 5/30/2020 | 21:17:23 | PC05050 | Response | | Z655 WHITE CAT WORKING IN ALLEY NEAR D6 [Shared] |
| 5/30/2020 | 21:19:20 | PC05310 | Response | | WM RED SHIRT - 900 BLK E COLFAX [Shared] |
| 5/30/2020 | 21:19:32 | PC05310 | Response | | Z650 [Shared] |
| 5/30/2020 | 21:19:41 | PC05310 | Response | | POINTING IT AT SOMEONE ELSE [Shared] |
| 5/30/2020 | 21:19:51 | PC05310 | Response | | JEO 901 E [Shared] |
| 5/30/2020 | 21:20:05 | PC05310 | Response | | AIR1 - N SIDE OF THE ST [Shared] |
| 5/30/2020 | 21:20:12 | PC05050 | Response | | WM RED SHIRT - WM BASEBALL CAP - Z650 IN A BLUE YUKON - LINE OF FIRE TO THE WEST - EAST OF EMERSON ON OGDEN - POINTING AT GUYS - OFF REAR END [Shared] |
| 5/30/2020 | 21:21:15 | PC05050 | Response | | AIR1 UNDER SIGN EAST 905 IN T MOBILE STORE - RIGHT BEHIND YUKON EB ON NORTH SIDE OF STREET -EAST OF EMERSON JB OGDEN THEATER - MOUTH OF ALLEY [Shared] |
| 5/30/2020 | 21:21:52 | PC05050 | Response | | 6100 PARTY WITH GUN IN CUSTODY 1000-BLK E COLFAX [Shared] |
| 5/30/2020 | 21:22:10 | PC05310 | Response | | GRANTLOGAN ALLEY 1100-BLK - GROUP COMING AT OFCRS [Shared] |
| 5/30/2020 | 21:23:10 | PC05310 | Response | | 680 [Shared] |
| 5/30/2020 | 21:24:33 | PC05050 | Response | | MET3 GROUP 18TH/SHERMAN [Shared] |
| 5/30/2020 | 21:27:34 | PC05050 | Response | | AURORA SQUAD 12TH/LOGAN [Shared] |
| 5/30/2020 | 21:33:34 | PC05050 | Response | | FIGHT IFO 13TH/GRANT [Shared] |
| 5/30/2020 | 21:34:27 | PC05050 | Response | | NEED SCOUT VAN COLF/EMERSON [Shared] |
| 5/30/2020 | 21:35:43 | PC05050 | Response | | AIR1 GROUP WALKING WB COLFAX FROM PENN [Shared] |
| 5/30/2020 | 21:36:10 | PC05050 | Response | | AD9 COLF/LOGAN GROUP IN STREET [Shared] |
| 5/30/2020 | 21:36:45 | PC05050 | Response | | 680A NEED SCOUT CAR 14TH/LINCOLN - DRIVE TIME FROM DDC [Shared] |
| 5/30/2020 | 21:37:41 | PC05050 | Response | | GROUP APPROACHING GRANT [Shared] |
| 5/30/2020 | 21:40:25 | PC05050 | Response | | EB 16TH FROM GRANT [Shared] |
| 5/30/2020 | 21:41:03 | PC05050 | Response | | AIR1 STUCK IN ALLEY COLF/16TH GRANT LOGAN [Shared] |
| 5/30/2020 | 21:41:50 | PC05050 | Response | | 470 COLFAX/LOGAN-GRANT - NS OF COLFAX [Shared] |
| 5/30/2020 | 21:42:07 | PC05050 | Response | | SOUTH SIDE OF 1570 GRANT - RUNNING SB TOWARDS COLFAX [Shared] |
| 5/30/2020 | 21:42:55 | PC05050 | Response | | SCOUT VAN FOR 12TH/LINCOLN [Shared] |
| 5/30/2020 | 21:44:08 | PC05050 | Response | | SB GRANT FROM COLFAX - NEED CREW IN THERE AND START MAKING ARREST [Shared] |
| 5/30/2020 | 21:44:41 | PC05050 | Response | | Z540 2 MALES IN BLK SPRAY PAINTING 15TH/COLFAX [Shared] |
| 5/30/2020 | 21:46:22 | PC05050 | Response | | ALL BLK SILVER BAT HITTING VEHS [Shared] |
| 5/30/2020 | 21:46:55 | PC05050 | Response | | 15TH/CLEVELAND TRYING TO BREAK WINDOWS WITH BASEBALL BAT - 140 EN ROUTE [Shared] |
| 5/30/2020 | 21:47:08 | PC05050 | Response | | Z540 BROKE ACCESS - 3 OF THEM - [Shared] |
| 5/30/2020 | 21:47:46 | PC05050 | Response | | AIR1 CUTTING THROUGH ALLEY COMING UP TO BROADWAY [Shared] |
| 5/30/2020 | 21:48:50 | PC05050 | Response | | COMMAND POST HAS MORE PEPPER BALLS IN COMMAND POST [Shared] |
| 5/30/2020 | 21:49:07 | PC05050 | Response | | Z140 1400-BLK DELAWARE [Shared] |
| 5/30/2020 | 21:51:17 | PC05050 | Response | | 14TH/LOGAN NEED SC VAN FOR 6 - L122 [Shared] |
| 5/30/2020 | 21:54:16 | PC05310 | Response | | COMMUNICATION SUPERVISOR NOTIFIED - 470 AMB FOR OFCR 14/LOGAN [Shared] |
| 5/30/2020 | 21:55:53 | PC05310 | Response | | 1500-BLK LINCOLN - TRYING TO BREAK INTO UNMARKED [Shared] |
| 5/30/2020 | 21:56:16 | PC05050 | Response | | AD9 - 16TH/LINCOLN - MET3 // 15/CLEVELAND [Shared] |
| 5/30/2020 | 21:56:48 | PC05050 | Response | | AIR1 - PARTY INSIDE THE UC CAR 16TH/LIN // 2 SUSPECTS // SB WEST SIDE OF THE STREET [Shared] |
| 5/30/2020 | 21:57:43 | PC05050 | Response | | AIR1 - INBOUND TOWARDS 16TH // METRO AT 16TH/SHERMAN // MALL10 - FOOTCHASE - NB THRU 17TH // EB 18TH [Shared] |
| 5/30/2020 | 21:57:50 | PC05050 | Response | | AIR1 - IN BOUND ON 18TH [Shared] |
| 5/30/2020 | 21:58:46 | PC05039 | Response | | 3200 1500-BLK WASHINGTON ROCKS [Shared] |

DEN000044

| 5/30/2020 | 21:58:59 | PC05039 | Response | 1500-BLK PEARL CAR FIRE [Shared] |
|---|---|---|---|---|
| 5/30/2020 | 21:59:00 | PC05050 | Response | 200 1500 PEARL CAR FIRE [Shared] |
| 5/30/2020 | 21:59:15 | PC05050 | Response | AIR1 - BTEN 16TH/17TH ON LINCOLN [Shared] |
| 5/30/2020 | 21:59:40 | PC05039 | Response | 1500-BLK LINCOLN VEH BROKEN INTO [Shared] |
| 5/30/2020 | 21:59:56 | PC05039 | Response | DPD CAR UNMARKED WHITE CORWN VIC BROKEN OUT BACK WINDOW AND TAGGED [Shared] |
| 5/30/2020 | 22:00:17 | PC05039 | Response | 690A 1400-BLK WASH PEARL TAKING ROCKS [Shared] |
| 5/30/2020 | 22:00:31 | PC05039 | Response | MET2 WASHINGTON/16TH & 2100 GOING [Shared] |
| 5/30/2020 | 22:00:50 | PC05039 | Response | 1400-BLK WASHINGTON FOR CROWDS [Shared] |
| 5/30/2020 | 22:01:15 | PC05039 | Response | AD9 TWITTER ALERT FROM PROTESTORS LOOKING FOR ABANDONED PD CARS TO BREAK INTO THEM [Shared] |
| 5/30/2020 | 22:01:16 | PC05050 | Response | AD9 - TWITTER LOOKING FOR UNOCCP PD VEH [Shared] |
| 5/30/2020 | 22:02:17 | PC05050 | Response | 470A - SCOUT CAR NEEDED AT 14/LOGAN [Shared] |
| 5/30/2020 | 22:02:37 | PC05039 | Response | XTREME ADVD FOR MALL50 UNIT [Shared] |
| 5/30/2020 | 22:03:03 | PC05039 | Response | 2100 14/PEARL C6 [Shared] |
| 5/30/2020 | 22:03:37 | PC05039 | Response | AIR 14/PEARL TRASH CANS STRETCHED OUT ALONG INTERSECTION [Shared] |
| 5/30/2020 | 22:03:51 | PC05039 | Response | 1509 N PEARL - PTY HIT IN THE HEAD WITH A ROCK \ [Shared] |
| 5/30/2020 | 22:04:04 | PC05039 | Response | 780 14/BANNOCK EMS C9 [Shared] |
| 5/30/2020 | 22:04:19 | PC05039 | Response | 14/BANNOCK FOR MACE & DRUGS [Shared] |
| 5/30/2020 | 22:05:16 | PC05039 | Response | 1400-BLK PEARL NOW MOVING SB THROUGH WASH PEARL ALLEY [Shared] |
| 5/30/2020 | 22:06:27 | PC05039 | Response | 2100 PROVIDING SECURITY FOR DFD [Shared] |
| 5/30/2020 | 22:06:45 | PC05039 | Response | AIR1 13/WASHINGTON ALL 4 CORNERS OCC - MAJORITY ON SW CORNER [Shared] |
| 5/30/2020 | 22:07:28 | PC05039 | Response | AIR1 GOING TO MOVE SOUTH BUT A LOT OF HOLES VIA ALLEYS [Shared] |
| 5/30/2020 | 22:08:55 | PC05039 | Response | MOVING WEST ON 13TH FROM WASHINGTON [Shared] |
| 5/30/2020 | 22:09:18 | PC05039 | Response | 470 ONE OFCR BEING TX TO DHMC FOR INJURY [Shared] |
| 5/30/2020 | 22:09:44 | PC01827 | Response | AIR1 - WB 13TH COMING UP TO PEARL [Shared] |
| 5/30/2020 | 22:09:58 | PC05039 | Response | WB 13TH APPROACHING PEARL [Shared] |
| 5/30/2020 | 22:10:11 | PC05039 | Response | MET2 TRYING TO LIGHT SOMETHING ON FIRE 13/WASHINGTON [Shared] |
| 5/30/2020 | 22:10:41 | PC01827 | Response | AIR1 - CONT SB ON PEARL FROM 13TH // WEST SIDE [Shared] |
| 5/30/2020 | 22:10:41 | PC05039 | Response | AIR1 CONTINUING SB PEARL FROM 13TH [Shared] |
| 5/30/2020 | 22:11:10 | PC01827 | Response | 140A 15/CLEVELAND FOR SCOUT CAR [Shared] |
| 5/30/2020 | 22:11:32 | PC05039 | Response | 1200-PEARL WASHINGTON SB IN ALLEY [Shared] |
| 5/30/2020 | 22:11:51 | PC01827 | Response | MET3 - COMING IN FROM THE WEST [Shared] |
| 5/30/2020 | 22:12:07 | PC05039 | Response | PUSHING DUMPSTER DOWN PEARL - 1200-BLK HEADING SOUTH --- 20-25 [Shared] |
| 5/30/2020 | 22:14:26 | PC01827 | Response | AIR1 - EB TOWARDS THE ALLEY [Shared] |
| 5/30/2020 | 22:14:29 | PC05039 | Response | AIR1 GOING EB IN THE ALLEY BY THE APTS [Shared] |
| 5/30/2020 | 22:15:22 | PC05039 | Response | MIDBLOCK TO THE 1200-BLK - MOVING SB TIL 12/WASHINGTON [Shared] |
| 5/30/2020 | 22:16:26 | PC05039 | Response | AIR1 ENTERING WASHINGTON/CLARKSON ALLEY [Shared] |
| 5/30/2020 | 22:16:51 | PC01827 | Response | AIR1 - EB 12TH NORTH SIDE [Shared] |
| 5/30/2020 | 22:16:52 | PC05039 | Response | EB 12TH APPROACHING CLARKSON NORTH SIDE OF ST [Shared] |
| 5/30/2020 | 22:17:27 | PC05039 | Response | MET3 EB 12TH [Shared] |
| 5/30/2020 | 22:17:29 | PC01827 | Response | MET3 STILL EB [Shared] |
| 5/30/2020 | 22:17:40 | PC05039 | Response | AIR EB APPROACHING EMERSON NORTH SIDE ON 12TH [Shared] |
| 5/30/2020 | 22:18:15 | PC05039 | Response | NOW GOING NB EMERSON [Shared] |
| 5/30/2020 | 22:18:53 | PC05039 | Response | AIR1 GROUP WALKING ON EMERSON NB FROM 12TH - PARALLEL WITH 4TH CAR [Shared] |
| 5/30/2020 | 22:19:36 | PC05039 | Response | 442E COLFAX/PENN STARTING FIRES LARGE GROUP [Shared] |
| 5/30/2020 | 22:20:59 | PC05039 | Response | 440 500-BLK COLFAX OFCRS TAKING ROCKS AND BOTTLES [Shared] |
| 5/30/2020 | 22:21:05 | PC05039 | Response | AIR1 EMERSON OGDEN ALLEY OBSTRUCTING [Shared] |
| 5/30/2020 | 22:22:25 | PC05039 | Response | MET3 1266 EMERSON - SCOUT CAR FOR 4 ARRESTS [Shared] |
| 5/30/2020 | 22:22:49 | PC05039 | Response | AIR 50 CONGRGATING NW CORNER 12/OGDEN [Shared] |
| 5/30/2020 | 22:23:40 | PC01827 | Response | AIR1 - CANT GET THRU OGDEN FROM 13TH [Shared] |
| 5/30/2020 | 22:23:44 | PC05039 | Response | SC3 12/EMERSON [Shared] |
| 5/30/2020 | 22:24:16 | PC05039 | Response | MET2 MOVING EB - 12/CROWD MOVING NB [Shared] |
| 5/30/2020 | 22:24:22 | PC05039 | Response | 12/CORONA* [Shared] |
| 5/30/2020 | 22:24:28 | PC05039 | Response | NORTH GATE OF D6 TAKING ROCKS [Shared] |
| 5/30/2020 | 22:24:38 | PC01827 | Response | 652B - NORTH GATE D6 - TAKING ROCKS [Shared] |
| 5/30/2020 | 22:24:57 | PC01827 | Response | AIR1 - FROM 12TH WEST SIDE [Shared] |
| 5/30/2020 | 22:25:24 | PC05039 | Response | AD9 12/GRANT DFD COVER [Shared] |
| 5/30/2020 | 22:25:36 | PC05039 | Response | DFD TAKING ROCKS FROM BLDG [Shared] |
| 5/30/2020 | 22:25:42 | PC05039 | Response | TAC2 COVERING FIRE 12/GRANT [Shared] |
| 5/30/2020 | 22:25:58 | PC05039 | Response | CENTER OF ST WALKING NB APPROACHING 13TH [Shared] |
| 5/30/2020 | 22:26:01 | PC01827 | Response | AIR1 - 1200-BLK CORONA // NB ON FOOT // [Shared] |
| 5/30/2020 | 22:26:21 | PC01827 | Response | AIR1 - ABOUT 50 NB ON CORNOA [Shared] |
| 5/30/2020 | 22:26:22 | PC05039 | Response | 50 NB CORONA APPROACHING 13TH CENTER OF ST [Shared] |
| 5/30/2020 | 22:28:10 | PC01827 | Response | AIR1 - BACK TOWARDS 13TH [Shared] |
| 5/30/2020 | 22:28:11 | PC05039 | Response | AIR1 IN ALLEY GOING BACK TO 13TH - JWO CORONA [Shared] |
| 5/30/2020 | 22:28:23 | PC05039 | Response | SC3 12/EMERSON [Shared] |
| 5/30/2020 | 22:28:47 | PC05039 | Response | COMING OUT ON OGDEN [Shared] |
| 5/30/2020 | 22:29:04 | PC05039 | Response | AIR1 SB 1200-BLK CORONA [Shared] |
| 5/30/2020 | 22:29:25 | PC05039 | Response | PARKING SPOT 12/CORONA [Shared] |
| 5/30/2020 | 22:29:48 | PC05039 | Response | 1200-BLK CORONA --- ALLEY BETWEEN OGDEN CORONA [Shared] |
| 5/30/2020 | 22:30:12 | PC05039 | Response | AIR1 STAYING IN ALLEY CROSSING 12TH - SB IN OGDEN CORONA ALLEY [Shared] |
| 5/30/2020 | 22:30:16 | PC01827 | Response | AIR1 - SB IN OGDEN/CORONA ALLEY [Shared] |
| 5/30/2020 | 22:30:28 | PC01827 | Response | AIR1 - WB 12TH ON THE SOUTH SIDE [Shared] |
| 5/30/2020 | 22:30:29 | PC05039 | Response | NOW TURNED AROUND ON 12TH GOING WB TOWARDS OGDEN SOUTH SIDE OF ST [Shared] |
| 5/30/2020 | 22:31:23 | PC05039 | Response | AIR1 GROUP IS SPLITTING UP AND THINNED OUT - SB OGDEN FROM 12TH EAST SIDE OF ST [Shared] |
| 5/30/2020 | 22:31:44 | PC01827 | Response | 4200 - TAKING ROCKS COLF/PEARL [Shared] |
| 5/30/2020 | 22:31:48 | PC01827 | Response | 4200 MULTIPLE ROCKS COLFAX/PEARL [Shared] |
| 5/30/2020 | 22:31:56 | PC05039 | Response | 570 MOIVNG TO 4200 [Shared] |
| 5/30/2020 | 22:32:03 | PC01827 | Response | 570 - ENRT COLF/PEARL [Shared] |
| 5/30/2020 | 22:32:26 | PC05039 | Response | 263S TAKING ROCKS [Shared] |
| 5/30/2020 | 22:32:50 | PC05039 | Response | AIR1 ONE GROUP RAN SOUTH ONE RAN NB EMERSON OGDEN BACK TO 12 [Shared] |
| 5/30/2020 | 22:32:57 | PC05039 | Response | 663S 1100-BLK EMERSON OGDEN ALLEY NB [Shared] |

DEN000045

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2020 | 22:32:58 | PC01827 | Response | | AIR1 - NB EMERSON/OGDEN ALLEY 663S 1100-BLK OGDEN/EMERSON ALLEY [Shared] |
| 5/30/2020 | 22:33:13 | PC05039 | Response | | AIR1 UP TO 12TH IN EMERSON OGDEN ALLEY [Shared] |
| 5/30/2020 | 22:33:47 | PC05039 | Response | | AIR1 THEY CAN RUN EB THROUGH ALLEY --- EB THROUGH PLOT THROUGH OGDEN SOME NB AND SOME SB ON OGDEN [Shared] |
| 5/30/2020 | 22:34:00 | PC05039 | Response | | 660A MALE BLOCKING 1500-BLK CLARKSON AND KEEPS REACHING INTO BACKPACK [Shared] |
| 5/30/2020 | 22:34:23 | PC05039 | Response | | AIR1 BACK ON OGDEN 1100-BLK STATIONARY - IFO 1180 OGDEN [Shared] |
| 5/30/2020 | 22:34:37 | PC05039 | Response | | 4200 STILL TAKING ROCKS COLFAX/PEARL [Shared] |
| 5/30/2020 | 22:35:01 | PC05039 | Response | | AIR2 GROUP NOW SB ON OGDEN FROM 12TH EAST SIDE OF THE STREET MIDBLOCK GOING TO 11TH [Shared] |
| 5/30/2020 | 22:35:11 | PC05039 | Response | | MET2 BACK UP TO CAR TO REGROUP [Shared] |
| 5/30/2020 | 22:36:28 | PC05039 | Response | | 470 14/PENN ROCKS [Shared] |
| 5/30/2020 | 22:36:34 | PC01827 | Response | | 470A 14/PENN - TAKING ROCKS [Shared] |
| 5/30/2020 | 22:36:44 | PC05039 | Response | | 470 GROUP OF 20-25 STANDING THERE [Shared] |
| 5/30/2020 | 22:36:59 | PC05039 | Response | | L122 HAVE SC5 TAKE 14/LOGAN [Shared] |
| 5/30/2020 | 22:36:59 | PC01827 | Response | | L122 SC5 - 14TH/LOGAN FOR 7 [Shared] |
| 5/30/2020 | 22:37:15 | PC05039 | Response | | NEED OFCRS TO 11/GRANT TO COVER DFD [Shared] |
| 5/30/2020 | 22:39:56 | PC01827 | Response | | 100 - ENRT TO 500-600 BLK COLF [Shared] |
| 5/30/2020 | 22:40:38 | PC01827 | Response | | AIR1 - GROUP IN THE 1400-BLK WASHINGTON [Shared] |
| 5/30/2020 | 22:40:41 | PC05039 | Response | | AIR1 GROUP CONGREGATING 1400-BLK WASHINGTON MOVING TOWARDS 14TH [Shared] |
| 5/30/2020 | 22:41:38 | PC05039 | Response | | SC5 C6 14/LOGAN [Shared] |
| 5/30/2020 | 22:45:15 | PC05039 | Response | | 11/CLARKSON SCOUT CAR [Shared] |
| 5/30/2020 | 22:47:57 | PC05039 | Response | | AD9 PUSH AS MANY RDVS AS POSS TO MAKE ARRESTS INTO CAPITOL HILL [Shared] |
| 5/30/2020 | 22:48:02 | PC05039 | Response | | 6100 12/BANNOCK [Shared] |
| 5/30/2020 | 22:50:25 | PC05039 | Response | | COLF/GRANT SEVERAL SUVS - SUBJS TRYING TO STOP TRAFFIC [Shared] |
| 5/30/2020 | 22:50:36 | PC05039 | Response | | 680 GOING TO COLFAX/GRANT [Shared] |
| 5/30/2020 | 22:51:36 | PC05039 | Response | | Z650 7-11 COLF/LOGAN TEARING IT UP [Shared] |
| 5/30/2020 | 22:51:51 | PC05039 | Response | | 2 COMING OUT ALL BLK - 3RD COMIN OUT - 2 INSIDE [Shared] |
| 5/30/2020 | 22:52:09 | PC05039 | Response | | 4 IN PARKING LOT GOING TO THE EAST [Shared] |
| 5/30/2020 | 22:52:30 | PC05039 | Response | | AIR1 WHITE SHOES BLUE PANTS BLK HPOY WITH WRITING /// BLK HOODED JACKET WITH HOOD UP BLK PANTS WHITE SHOES - ON COLFAX SOUTH SIDE OF STREET [Shared] |
| 5/30/2020 | 22:52:39 | PC05039 | Response | | IFO GREASE MONKEY ON SIDEWALK [Shared] |
| 5/30/2020 | 22:53:37 | PC05039 | Response | | COLF/OGDEN - IN ALLEY SOUTH SIDE OF 711 - MOVING WEST TO OGDEN [Shared] |
| 5/30/2020 | 22:54:08 | PC05039 | Response | | BURG SUSP RUNNING TO COLFAX [Shared] |
| 5/30/2020 | 22:54:21 | PC05039 | Response | | NB OGDEN TOWARDS 16TH [Shared] |
| 5/30/2020 | 22:57:30 | PC05039 | Response | | 1400-BLK PEARL 570 DUMPSTER FIRE [Shared] |
| 5/30/2020 | 22:58:34 | PC05039 | Response | | 200 NEED MORE CARS TO COLFAX/LOGAN [Shared] |
| 5/30/2020 | 22:58:57 | PC05039 | Response | | AURORA GOING TO COLFAX/LOGAN [Shared] |
| 5/30/2020 | 23:01:48 | PC05039 | Response | | L122 - NEED SCOUT CAR 13/PEARL FOR 8 [Shared] |
| 5/30/2020 | 23:01:48 | PC01827 | Response | | - 13/PEARL FOR 8 [Shared] |
| 5/30/2020 | 23:02:06 | PC05039 | Response | | 640A 14/PENN TAKING ROCKS [Shared] |
| 5/30/2020 | 23:03:38 | PC05039 | Response | | COLF/LOGAN CROWDS [Shared] |
| 5/30/2020 | 23:03:46 | PC05039 | Response | | AURORA SQUAD 6 TO COLF/LOGAN [Shared] |
| 5/30/2020 | 23:04:00 | PC05039 | Response | | MET2 14/PENN [Shared] |
| 5/30/2020 | 23:07:06 | PC05039 | Response | | 500-BLK E COLFAX - FIRE [Shared] |
| 5/30/2020 | 23:07:58 | PC05039 | Response | | COLFAX/LOGAN OFFICER DOWN [Shared] |
| 5/30/2020 | 23:08:10 | PC05039 | Response | | 2 OFFICERS DOWN - WHITE CHEVY [Shared] |
| 5/30/2020 | 23:22:51 | PC05039 | Response | | 530B OFCR TOOK ROCK - RUNNING C10 TO DHMC [Shared] |
| 5/30/2020 | 23:23:59 | PC05039 | Response | | TAC32 13/GRANT SCOUT CAR [Shared] |
| 5/30/2020 | 23:24:17 | PC05039 | Response | | CXL SCOUT CAR FOR TAC32 [Shared] |
| 5/30/2020 | 23:28:57 | PC05039 | Response | | MET2 AND MET3 TAKING ROCKS AT NATURAL GROCERS 1433 N WASHINGTON [Shared] |
| 5/30/2020 | 23:29:10 | PC05039 | Response | | 783A ON COLFAX PROTESTORS PELTING PD CARS WITH ROCKS [Shared] |
| 5/30/2020 | 23:29:16 | PC01827 | Response | | 783A - TAKING [Shared] |
| 5/30/2020 | 23:29:19 | PC01827 | Response | | 783A - TAKING ROCKS [Shared] |
| 5/30/2020 | 23:29:47 | PC05039 | Response | | ALL AURORA CARS RETURN TO THEIR CARS [Shared] |
| 5/30/2020 | 23:35:39 | PC05039 | Response | | COLFAX/PENN SCOUT CAR FOR 5 [Shared] |
| 5/30/2020 | 23:35:51 | PC01827 | Response | | 140A - COLF/PENN FOR 5 [Shared] |
| 5/30/2020 | 23:39:41 | PC05039 | Response | | ROCKS PENN AND COLFAX [Shared] |
| 5/30/2020 | 23:42:10 | PC01827 | Response | Y | [Query] 640A, 1. DMV / Reg / Stolen (QV,RQ): CO,ZVO898 [Shared] |
| 5/30/2020 | 23:42:11 | PC01827 | Response | Y | [Query] 640A, 2. BOLO Vehicle: CO,ZVO898 [Shared] |
| 5/30/2020 | 23:42:11 | PC01827 | Response | Y | [Query] 640A, 3. Inform SI Vehicle: CO,ZVO898 [Shared] |
| 5/30/2020 | 23:42:14 | PC01827 | Response | Y | [Query] 640A, 1. DMV / Reg / Stolen (QV,RQ): CO,ZVD898 [Shared] |
| 5/30/2020 | 23:42:14 | PC01827 | Response | Y | [Query] 640A, 2. BOLO Vehicle: CO,ZVD898 [Shared] |
| 5/30/2020 | 23:42:14 | PC01827 | Response | Y | [Query] 640A, 3. Inform SI Vehicle: CO,ZVD898 [Shared] |
| 5/30/2020 | 23:52:05 | PC05039 | Response | | COLFAX/LOGAN BLOCKING STREET NEED RDV [Shared] |
| 5/30/2020 | 23:52:25 | PC05039 | Response | | COLF/LOGAN NEED HELP [Shared] |
| 5/30/2020 | 23:56:13 | PC05039 | Response | | 13/GLENARM [Shared] |
| 5/30/2020 | 23:56:33 | PC01827 | Response | | 715A - 13/GLENARM // 2 M'S 1 F [Shared] |
| 5/30/2020 | 23:56:35 | PC01827 | Response | | 715A GOING TOWARDS COLFAX - 3 RUNNING SMASHING WINDOWS - WITH ONE FEM [Shared] |
| 5/30/2020 | 23:56:41 | PC05039 | Response | | 715A HEADED TO DFD STN [Shared] |
| 5/30/2020 | 23:56:56 | PC05039 | Response | | 6100 GOING TO 715A [Shared] |
| 5/30/2020 | 23:58:57 | PC01827 | Response | | - [Shared] |
| 5/30/2020 | 23:59:00 | PC05039 | Response | | BEHIND DENVER DINER [Shared] |
| 5/31/2020 | 00:00:02 | PC01827 | Response | | AIR1 - 3RD PARTY WEST SIDE OF 700 W COLFAX [Shared] |
| 5/31/2020 | 00:00:13 | PC05039 | Response | | AIR1 SUSP IN FENCED IN AREA IN BETWEEN TWO BLDGS JWO GALAPAGO [Shared] |
| 5/31/2020 | 00:00:23 | PC05039 | Response | | AIR1 COMING UP TO FENCE ALONG COLFAX // NOW GOING SOUTH [Shared] |
| 5/31/2020 | 00:00:37 | PC01827 | Response | | AIR1 - GOING TO THE SOUTH [Shared] |
| 5/31/2020 | 00:00:50 | PC05039 | Response | | 1400-BLK LOGAN NEED TEAMS ON THEM - COME UP FROM BEHIND SOUTH FOR ARRESTS [Shared] |
| 5/31/2020 | 00:01:13 | PC01827 | Response | | AIR1 - IN THE FENCED AREA JSO COLFAX [Shared] |

DEN000046

| | | | | | |
|---|---|---|---|---|---|
| 5/31/2020 | 00:01:23 | PC05039 | Response | AIR1 LS IN FENCED AREA JUST BETWEEN ALLEY JSO COLFAX [Shared] |
| 5/31/2020 | 00:01:44 | PC05039 | Response | COME FROM EAST AND WEST & CONVERGE ON GROUP [Shared] |
| 5/31/2020 | 00:02:12 | PC05039 | Response | 2 MALES AND ONE FEM [Shared] |
| 5/31/2020 | 00:02:35 | PC05039 | Response | 6100 ONE MALE AND ONE FEM IN CUSTODY - IN BACK OF BUDDHIST CENTER SOUTH OF COLFAX JEO SPEER [Shared] |
| 5/31/2020 | 00:02:53 | PC01827 | Response | 6100 - MALE OUTSTANDING IS [Shared] |
| 5/31/2020 | 00:03:14 | PC05039 | Response | 1400-BLK LOGAN COME IN FROM SOUTH [Shared] |
| 5/31/2020 | 00:03:23 | PC05039 | Response | 2 AT GUNPOINT BEHIND FIRE STN [Shared] |
| 5/31/2020 | 00:03:28 | PC05039 | Response | WB ON COLFAX SOUTH SIDE [Shared] |
| 5/31/2020 | 00:04:02 | PC05039 | Response | WM 22 LONG HAIR ALL BLK AND BLK BACKPACK [Shared] |
| 5/31/2020 | 00:05:58 | PC05039 | Response | SE ORNER - TAUNTING PD [Shared] |
| 5/31/2020 | 00:06:15 | PC05039 | Response | COME IN FROM BROADWAY AND COLFAX [Shared] |
| 5/31/2020 | 00:06:19 | PC05039 | Response | TAC2 AND TAC3 COMING UP 14TH [Shared] |
| 5/31/2020 | 00:06:40 | PC05039 | Response | 10-15 RUNNING SW COTNER [Shared] |
| 5/31/2020 | 00:06:50 | PC05039 | Response | MET3 COMING WEST TO EAST ON COLFAX [Shared] |
| 5/31/2020 | 00:08:50 | PC01827 | Response | AD9 SCOUT CAR TO 1400-BLK LOGAN [Shared] |
| 5/31/2020 | 00:13:21 | PC05039 | Response | ROCKS BEING THROWN 14/LOGAN SOUTH SIDE TO THE EAST [Shared] |
| 5/31/2020 | 00:15:24 | PC05039 | Response | 240B NEED OFCR AT LINCOLN/COLFAX NEED ONE DPD OFCR [Shared] |
| 5/31/2020 | 00:16:29 | PC05039 | Response | 2 ARRESTS AT COLFAX/LOGAN [Shared] |
| 5/31/2020 | 00:20:44 | PC05039 | Response | COLFAX/LOGAN STILL NEED SCOUT CARS - L122 [Shared] |
| 5/31/2020 | 00:21:05 | PC05039 | Response | SC3 GOING TO COLFAX/LOGAN [Shared] |
| 5/31/2020 | 00:22:00 | PC05039 | Response | 632B RESPONDING FOR 240B [Shared] |
| 5/31/2020 | 00:22:23 | PC05039 | Response | SW CORNER OF COLFAX/LOGAN [Shared] |
| 5/31/2020 | 00:22:47 | PC05039 | Response | *** COLFAX/LOGAN SW CORNER [Shared] |
| 5/31/2020 | 00:25:03 | PC05039 | Response | 251B COLFAX/OGDEN 7-11 LOOTERS INSIDE [Shared] |
| 5/31/2020 | 00:25:36 | PC05039 | Response | 251B ONE DETAINED [Shared] |
| 5/31/2020 | 00:25:44 | PC05039 | Response | 251B EYES ON ONE INSIDE [Shared] |
| 5/31/2020 | 00:27:22 | PC05039 | Response | TAC2 COLF/LOGAN - NEED ONE TX FOR CURFEW - TO JUV INTAKE [Shared] |
| 5/31/2020 | 00:29:15 | PC05039 | Response | 380 COLFAX/PENNSYLVANIA - THROWING ROCKS AT PD CARS - NORTH SIDE [Shared] |
| 5/31/2020 | 00:29:27 | PC05039 | Response | 570 TAKING NORTH SIDE [Shared] |
| 5/31/2020 | 00:31:14 | PC05039 | Response | 380 PTYS RAN SB [Shared] |
| 5/31/2020 | 00:32:25 | PC05039 | Response | L165 HIT WITH ROCK - SHATTERED WINDOW [Shared] |
| 5/31/2020 | 00:43:18 | Automatic by System | Response | [2nd Address: 1375 E 19th Ave [St Joseph Hospital]] [Medium] [ACCESS] AMBULANCE BAY CODE #1911* [Shared] |
| 5/31/2020 | 00:43:18 | Automatic by System | Response | [2nd Premise: 1375 E 19th Ave [St Joseph Hospital]] [Medium] [ACCESS] AMBULANCE BAY CODE #1911* [Shared] |
| 5/31/2020 | 00:45:26 | mobil | Response | 736B - , [Shared] |
| 5/31/2020 | 01:27:01 | mobil | Response | 431A - B/U [Shared] |
| 5/31/2020 | 01:29:01 | mobil | Response | MALL17 - ARREST BY DIST 2 [Shared] |
| 5/31/2020 | 02:01:41 | mobil | Response | 530B - CA [Shared] |

**Address Changes**
**No Address Changes**

**Priority Changes**
**No Priority Changes**

**Alarm Level Changes**
**No Alarm Level Changes**

**Activity Log**

| Date | Time | Radio | Activity | Location | Log Entry | User |
|---|---|---|---|---|---|---|
| 5/30/2020 | 10:46:57 | 784A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 10:46:59 | | Read Incident | | Incident 524 was Marked as Read. | PC05162 |
| 5/30/2020 | 10:47:40 | | UserAction | | User clicked Exit/Save | PC05279 |
| 5/30/2020 | 10:55:43 | | UserAction | | User clicked Exit/Save | PC05255 |
| 5/30/2020 | 11:01:02 | | UserAction | | User clicked Exit/Save | PC05237 |
| 5/30/2020 | 11:21:18 | 782A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05011 |
| 5/30/2020 | 11:21:18 | 742A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05011 |
| 5/30/2020 | 11:21:18 | 731B | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05011 |
| 5/30/2020 | 11:24:45 | | UserAction | | User clicked Exit/Save | PC05162 |
| 5/30/2020 | 11:26:29 | | UserAction | | User clicked Exit/Save | PC05237 |
| 5/30/2020 | 11:27:17 | 733B | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05011 |
| 5/30/2020 | 11:41:13 | IMP20 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 11:52:19 | | UserAction | | User clicked Exit/Save | PC05418 |
| 5/30/2020 | 11:53:32 | | UserAction | | User clicked Exit/Save | PC05255 |
| 5/30/2020 | 11:54:54 | 680 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 11:57:56 | 380 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:00:07 | 442A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:01:01 | 100 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:01:10 | | UserAction | | User clicked Exit/Save | PC05307 |
| 5/30/2020 | 12:01:45 | 600A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:04:11 | | UserAction | | User clicked Exit/Save | PC05237 |
| 5/30/2020 | 12:10:08 | L122 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |

DEN000047

| Date | Time | Unit | Action | Location | Details | ID |
|---|---|---|---|---|---|---|
| 5/30/2020 | 12:10:08 | Z1 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:21:39 | 570 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:28:14 | AD9 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:28:40 | TAC2 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:28:53 | TAC3 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:29:16 | CMD7 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:29:35 | MALL10 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:30:11 | 770A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:32:00 | 200 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:32:57 | | UserAction | | User clicked Exit/Save | PC05305 |
| 5/30/2020 | 12:39:15 | 690 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:42:31 | 780A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:43:26 | | UserAction | | User clicked Exit/Save | PC05305 |
| 5/30/2020 | 12:47:42 | TAC1 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:54:23 | | UserAction | | User clicked Exit/Save | PC05237 |
| 5/30/2020 | 12:56:10 | 750B | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 12:59:48 | | UserAction | | User clicked Exit/Save | PC05355 |
| 5/30/2020 | 13:01:15 | | Linked Incident | | Incident link created from [Police] Inc # [DPD-20-0334525] | PC05307 |
| 5/30/2020 | 13:02:15 | | UserAction | | User clicked Exit/Save | PC05307 |
| 5/30/2020 | 13:19:29 | | UserAction | | User clicked Exit/Save | PC05237 |
| 5/30/2020 | 13:20:50 | VIC12 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 13:25:40 | 740A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 13:26:32 | 715A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 13:31:26 | MALL21 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 13:33:46 | MALL22 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 13:33:56 | MALL50 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 13:35:25 | AD7 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 13:39:20 | 570 | Odometer update from MDC User | N Paris St\E 46th Ave | Old Odometer 7 new Odometer 27400 | MDC |
| 5/30/2020 | 13:47:19 | MALL50 | Available | 200 E Colfax Ave [State Capitol Building] | | NCOL01MPD01MSOS |
| 5/30/2020 | 13:48:09 | 180 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 13:54:44 | 736B | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05162 |
| 5/30/2020 | 13:59:02 | | UserAction | | User clicked Exit/Save | PC05162 |
| 5/30/2020 | 14:04:31 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 14:05:33 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 14:07:33 | | UserAction | | User clicked Exit/Save | PC05162 |
| 5/30/2020 | 14:16:28 | | UserAction | | User clicked Exit/Save | PC01822 |
| 5/30/2020 | 14:18:25 | | Linked Incident | | Incident link created from [Police] Inc # [DPD-20-0334636] | PC05050 |
| 5/30/2020 | 14:20:17 | | [Query] | | [Query] 3. Inform SI Vehicle: CO,WQE460 | PC05050 |
| 5/30/2020 | 14:20:17 | | [Query] | | [Query] 2. BOLO Vehicle: CO,WQE460 | PC05050 |
| 5/30/2020 | 14:20:17 | | [Query] | | [Query] 1. DMV / Reg / Stolen (QV,RQ): CO,WQE460,2020,PC | PC05050 |
| 5/30/2020 | 14:20:17 | | License Plate | 200 E Colfax Ave | Plate Number WQE460 has been added. | PC05050 |
| 5/30/2020 | 14:24:37 | MALL50 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 14:26:07 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 14:28:38 | 240B | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 14:29:00 | MALL12 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 14:29:01 | MALL17 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 14:29:05 | IMP16 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 14:29:30 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 14:33:26 | 181C | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 14:34:42 | 4X20 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 14:36:14 | 140B | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 14:36:21 | 130A | Dispatched | 200 E Colfax Ave [State | | PC05050 |

DEN000048

|  |  |  |  | Capitol Building] |  |  |
|---|---|---|---|---|---|---|
| 5/30/2020 | 14:38:23 |  | UserAction |  | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 14:40:21 |  | UserAction |  | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 14:41:15 |  | UserAction |  | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 14:44:16 | AURA1 | Dispatched | 200 E Colfax Ave [State Capitol Building] |  | PC05050 |
| 5/30/2020 | 14:46:36 | 470A | Dispatched | 200 E Colfax Ave [State Capitol Building] |  | PC05050 |
| 5/30/2020 | 14:51:15 | 777A | Dispatched | 200 E Colfax Ave [State Capitol Building] |  | PC05050 |
| 5/30/2020 | 14:51:35 | 772A | Dispatched | 200 E Colfax Ave [State Capitol Building] |  | PC05050 |
| 5/30/2020 | 14:58:38 |  | UserAction |  |  | PC05310 |
| 5/30/2020 | 14:59:11 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 15:03:23 |  | UserAction |  | User clicked Exit/Save | PC05039 |
| 5/30/2020 | 15:09:08 |  | UserAction |  | User clicked Exit/Save | PC05394 |
| 5/30/2020 | 15:11:42 | 736B | At Scene | 200 E Colfax Ave |  | NCOL01MPD01MSOS |
| 5/30/2020 | 15:13:40 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 15:16:07 |  | UserAction |  |  | PC05396 |
| 5/30/2020 | 15:18:57 | 2100 | Dispatched | 200 E Colfax Ave [State Capitol Building] |  | PC05050 |
| 5/30/2020 | 15:23:59 |  | UserAction |  | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 15:32:43 |  | UserAction |  | User clicked Exit/Save | PC05039 |
| 5/30/2020 | 15:35:43 | AIR1 | Dispatched | 200 E Colfax Ave [State Capitol Building] |  | PC05050 |
| 5/30/2020 | 15:36:44 |  | UserAction |  | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 15:40:33 |  | UserAction |  | User clicked Exit/Save | PC05307 |
| 5/30/2020 | 15:45:11 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 15:48:16 | 530B | Dispatched | 200 E Colfax Ave [State Capitol Building] |  | NCOL01MPD01MSOS |
| 5/30/2020 | 15:49:03 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 15:49:50 | 530B | At Scene | 200 E Colfax Ave |  | NCOL01MPD01MSOS |
| 5/30/2020 | 15:51:16 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 15:55:14 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 15:56:25 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:01:26 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:01:38 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:06:15 |  | UserAction |  | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 16:06:38 |  | Linked Incident |  | Incident link created from [Police Inc # [DPD-20-0334789] | PC05050 |
| 5/30/2020 | 16:07:22 |  | UserAction |  | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 16:08:08 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:10:33 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:11:54 |  | UserAction |  | User clicked Exit/Save | PC05394 |
| 5/30/2020 | 16:13:57 |  | UserAction |  | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 16:14:27 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:14:37 |  | UserAction |  | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 16:14:38 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:14:56 |  | UserAction |  | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 16:15:08 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:15:12 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:16:31 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:16:50 |  | Linked Incident |  | Incident link created from [Police Inc # [DPD-20-0334806] | PC05050 |
| 5/30/2020 | 16:17:01 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:17:21 |  | Linked Incident |  | Incident link created from [Police Inc # [DPD-20-0334760] | PC05050 |
| 5/30/2020 | 16:19:59 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:20:11 |  | Caution Note Info. Access |  | Caution Note Viewed | PC05411 |
| 5/30/2020 | 16:21:11 |  | UserAction |  | User clicked Exit/Save | PC05384 |
| 5/30/2020 | 16:21:13 |  | UserAction |  | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 16:21:48 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:24:14 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:24:59 |  | UserAction |  | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 16:25:10 |  | UserAction |  | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 16:25:39 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:26:44 |  | UserAction |  | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 16:26:58 |  | UserAction |  | User clicked Exit/Save | PC05404 |
| 5/30/2020 | 16:29:20 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:36:59 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:40:57 |  | UserAction |  | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 16:41:10 |  | UserAction |  | User clicked Exit/Save | PC05307 |
| 5/30/2020 | 16:41:53 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:43:15 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:46:31 |  | UserAction |  | User clicked Exit/Save | PC05255 |
| 5/30/2020 | 16:46:47 |  | UserAction |  | User clicked Exit/Save | PC05307 |
| 5/30/2020 | 16:50:11 | AD4B | Dispatched | 200 E Colfax Ave [State Capitol Building] |  | PC05050 |
| 5/30/2020 | 16:50:15 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:50:23 |  | UserAction |  | User clicked Exit/Save | PC05108 |
| 5/30/2020 | 16:52:52 | 233A | Dispatched | 200 E Colfax Ave [State Capitol Building] |  | PC05310 |
| 5/30/2020 | 16:52:52 |  | UserAction |  | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 16:53:34 |  | UserAction |  | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 16:56:32 |  | UserAction |  | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 16:56:36 |  | UserAction |  | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 16:56:55 |  | UserAction |  | User clicked Exit/Save | PC05396 |

DEN000049

| 5/30/2020 | 16:59:05 | | UserAction | | User clicked Exit/Save | PC05396 |
|---|---|---|---|---|---|---|
| 5/30/2020 | 17:01:09 | | UserAction | | User clicked Exit/Save | PC05290 |
| 5/30/2020 | 17:01:57 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 17:02:44 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 17:02:48 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 17:03:17 | | UserAction | | User clicked Exit/Save | PC05416 |
| 5/30/2020 | 17:04:31 | | UserAction | | User clicked Exit/Save | PC05416 |
| 5/30/2020 | 17:04:49 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 17:07:39 | | UserAction | | User clicked Exit/Save | PC05394 |
| 5/30/2020 | 17:10:09 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 17:10:19 | | UserAction | | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 17:10:32 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 17:11:28 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 17:15:26 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 17:16:40 | | Linked Incident | | Incident link created from [Police] Inc # [DPD-20-0334856] | PC05050 |
| 5/30/2020 | 17:24:22 | | UserAction | | | PC05405 |
| 5/30/2020 | 17:28:32 | 233A | Disposition | State Capitol Building | Back Up / Cover Car | NCOL01MPD01MSOS |
| 5/30/2020 | 17:28:32 | 233A | Available | 200 E Colfax Ave [State Capitol Building] | | NCOL01MPD01MSOS |
| 5/30/2020 | 17:32:10 | | Read Incident | | Incident 524 was Marked as Read. | PC05409 |
| 5/30/2020 | 17:32:39 | | UserAction | | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 17:34:12 | | UserAction | | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 17:35:38 | | UserAction | | User clicked Exit/Save | PC05394 |
| 5/30/2020 | 17:36:04 | | UserAction | | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 17:38:56 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 17:39:31 | | UserAction | | User clicked Exit/Save | PC05307 |
| 5/30/2020 | 17:41:24 | | UserAction | | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 17:48:37 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 17:55:29 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 17:56:12 | | UserAction | | User clicked Exit/Save | PC05401 |
| 5/30/2020 | 17:57:00 | | Read Incident | | Incident 524 was Marked as Read. | PC05409 |
| 5/30/2020 | 17:58:20 | | [Query] | | [Query] 3. Inform SI Vehicle: CO,048QOH | PC05050 |
| 5/30/2020 | 17:58:20 | | [Query] | | [Query] 2. BOLO Vehicle: CO,048QOH | PC05050 |
| 5/30/2020 | 17:58:20 | | [Query] | | [Query] 1. DMV / Reg / Stolen (QV,RQ): CO,048QOH,2020,PC | PC05050 |
| 5/30/2020 | 17:58:20 | | License Plate | 200 E Colfax Ave | Plate Number 048QOH has been added. | PC05050 |
| 5/30/2020 | 18:01:04 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:05:00 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:05:32 | | UserAction | | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 18:06:32 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:07:27 | 6X70 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 18:11:54 | | UserAction | | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 18:13:03 | MET4 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 18:13:09 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:19:12 | | UserAction | | User clicked Exit/Save | PC01822 |
| 5/30/2020 | 18:19:57 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:22:07 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:22:39 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:22:45 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:25:04 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 18:25:16 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:26:15 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:27:20 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:31:13 | | UserAction | | User clicked Exit/Save | E1910 |
| 5/30/2020 | 18:35:30 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:35:48 | | UserAction | | User clicked Exit/Save | PC05290 |
| 5/30/2020 | 18:36:29 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:36:41 | | Linked Incident | | Incident link created from [Police] Inc # [DPD-20-0335006] | PC05050 |
| 5/30/2020 | 18:38:17 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 18:39:26 | | UserAction | | User clicked Exit/Save | PC05394 |
| 5/30/2020 | 18:40:45 | 4X20 | At Scene | 200 E Colfax Ave | | PC05373 |
| 5/30/2020 | 18:41:43 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 18:42:26 | TAC7 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 18:44:19 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:44:41 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:45:28 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:47:48 | | UserAction | | User clicked Exit/Save | PC05050 |
| 5/30/2020 | 18:52:07 | 731B | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:07 | 731B | Responding | 200 E Colfax Ave | Responding From = N Cherokee St\W 14th Ave. | PC05333 |
| 5/30/2020 | 18:52:07 | 731B | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:07 | 742A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:07 | 742A | Responding | 200 E Colfax Ave | Responding From = E 53rd Ave\N Franklin St. | PC05333 |
| 5/30/2020 | 18:52:07 | 742A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:07 | 782A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:07 | 782A | Responding | 200 E Colfax Ave | Responding From = N Bannock St\W 14th Ave. | PC05333 |
| 5/30/2020 | 18:52:07 | 782A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |

DEN000050

| 5/30/2020 | 18:52:07 | 733B | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
|---|---|---|---|---|---|---|
| 5/30/2020 | 18:52:07 | 733B | Responding | 200 E Colfax Ave | Responding From = E 12th Ave\N Lincoln St. | PC05333 |
| 5/30/2020 | 18:52:07 | 733B | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:07 | IMP20 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:07 | IMP20 | Responding | 200 E Colfax Ave | Responding From = 201 W Colfax Ave [Wellington Webb Municipal Building - 1209]. | PC05333 |
| 5/30/2020 | 18:52:07 | IMP20 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:07 | 680 | Responding | 200 E Colfax Ave | Responding From = 16th St / Glenarm Pl. | PC05333 |
| 5/30/2020 | 18:52:07 | 680 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:07 | 680 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:07 | 380 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:07 | 380 | Responding | 200 E Colfax Ave | Responding From = 17th St / Wewatta St. | PC05333 |
| 5/30/2020 | 18:52:07 | 380 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | 442A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | 442A | Responding | 200 E Colfax Ave | Responding From = W Colfax Ave / Welton St. | PC05333 |
| 5/30/2020 | 18:52:08 | 442A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | 100 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | 100 | Responding | 200 E Colfax Ave | Responding From = 1050 W Colfax Ave [EL TARAHUMARA]. | PC05333 |
| 5/30/2020 | 18:52:08 | 100 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | 600A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | 600A | Responding | 200 E Colfax Ave | Responding From = 200 E Colfax Ave [State Capitol Building]. | PC05333 |
| 5/30/2020 | 18:52:08 | 600A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | Z1 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | Z1 | Responding | 200 E Colfax Ave | Responding From = Clearance Channel. | PC05333 |
| 5/30/2020 | 18:52:08 | Z1 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | L122 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | L122 | Responding | 200 E Colfax Ave | Responding From = /DDC. | PC05333 |
| 5/30/2020 | 18:52:08 | L122 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | 570 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | 570 | Responding | 200 E Colfax Ave | Responding From = N Lincoln St\E Colfax Ave. | PC05333 |
| 5/30/2020 | 18:52:08 | 570 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | AD9 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | AD9 | Responding | 200 E Colfax Ave | Responding From = N Grant St / E 14th Ave. | PC05333 |
| 5/30/2020 | 18:52:08 | AD9 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | TAC2 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | TAC2 | Responding | 200 E Colfax Ave | Responding From = 4400 S Quebec St [BRANDY CHASE APTS]. | PC05333 |
| 5/30/2020 | 18:52:08 | TAC2 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | TAC3 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | TAC3 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | TAC3 | Responding | 200 E Colfax Ave | Responding From = E Colfax Ave / N Lincoln St. | PC05333 |
| 5/30/2020 | 18:52:08 | CMD7 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | CMD7 | Responding | 200 E Colfax Ave | Responding From = 200 E Colfax Ave [State Capitol Building]. | PC05333 |
| 5/30/2020 | 18:52:08 | CMD7 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | MALL10 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | MALL10 | Responding | 200 E Colfax Ave | Responding From = 200 E Colfax Ave [State Capitol Building]. | PC05333 |
| 5/30/2020 | 18:52:08 | MALL10 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | 770A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | 770A | Responding | 200 E Colfax Ave | Responding From = RAMP\Park Ave W. | PC05333 |
| 5/30/2020 | 18:52:08 | 770A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | 200 | At Scene | 200 E Colfax Ave [State | | PC05333 |

DEN000051

| Date | Time | Unit | Status | Location | Comment | PC |
|---|---|---|---|---|---|---|
| | | | | Capitol Building] | | |
| 5/30/2020 | 18:52:08 | 200 | Responding | 200 E Colfax Ave | Responding From = E 14th Ave / N Pennsylvania St. | PC05333 |
| 5/30/2020 | 18:52:08 | 200 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | 690 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | 690 | Responding | 200 E Colfax Ave | Responding From = E 14th Ave / N Sherman St. | PC05333 |
| 5/30/2020 | 18:52:08 | 690 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | 780A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | 780A | Responding | 200 E Colfax Ave | Responding From = RAMP\N Globeville Rd. | PC05333 |
| 5/30/2020 | 18:52:08 | 780A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | TAC1 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | TAC1 | Responding | 200 E Colfax Ave | Responding From = 950 N Josephine St. | PC05333 |
| 5/30/2020 | 18:52:08 | TAC1 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:08 | 750B | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:08 | 750B | Responding | 200 E Colfax Ave | Responding From = 1500-blk N Pearl St. | PC05333 |
| 5/30/2020 | 18:52:08 | 750B | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | VIC12 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | VIC12 | Responding | 200 E Colfax Ave | Responding From = W 10th Ave / N Sheridan Blvd. | PC05333 |
| 5/30/2020 | 18:52:09 | VIC12 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | 740A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | 740A | Responding | 200 E Colfax Ave | Responding From = I70 Hwy_wb / N Pecos St. | PC05333 |
| 5/30/2020 | 18:52:09 | 740A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | 715A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | 715A | Responding | 200 E Colfax Ave | Responding From = 14th St / Court Pl. | PC05333 |
| 5/30/2020 | 18:52:09 | 715A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | MALL21 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | MALL21 | Responding | 200 E Colfax Ave | Responding From = 16th St / Tremont Pl. | PC05333 |
| 5/30/2020 | 18:52:09 | MALL21 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | MALL22 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | MALL22 | Responding | 200 E Colfax Ave | Responding From = N Clarkson St\E 16th Ave. | PC05333 |
| 5/30/2020 | 18:52:09 | MALL22 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | AD7 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | AD7 | Responding | 200 E Colfax Ave | Responding From = Clearance Channel. | PC05333 |
| 5/30/2020 | 18:52:09 | AD7 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | 180 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | 180 | Responding | 200 E Colfax Ave | Responding From = W 46th Ave\N Navajo St. | PC05333 |
| 5/30/2020 | 18:52:09 | 180 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | MALL50 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | MALL50 | Responding | 200 E Colfax Ave | Responding From = N Lincoln St\E 16th Ave. | PC05333 |
| 5/30/2020 | 18:52:09 | MALL50 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | 240B | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | 240B | Responding | 200 E Colfax Ave | Responding From = 16th St\Blake St. | PC05333 |
| 5/30/2020 | 18:52:09 | 240B | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | MALL12 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | MALL12 | Responding | 200 E Colfax Ave | Responding From = 930 N Acoma St [IFO]. | PC05333 |
| 5/30/2020 | 18:52:09 | MALL12 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | MALL17 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | MALL17 | Responding | 200 E Colfax Ave | Responding From = N Washington St\E Colfax Ave. | PC05333 |
| 5/30/2020 | 18:52:09 | MALL17 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | IMP16 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | IMP16 | Responding | 200 E Colfax Ave | Responding From = N Delaware St\W Colfax Ave. | PC05333 |
| 5/30/2020 | 18:52:09 | IMP16 | At Scene | 200 E Colfax Ave [State | | PC05333 |

DEN000052

| Date | Time | Unit | Status | Location | Comment | PC |
|---|---|---|---|---|---|---|
| | | | | Capitol Building] | | |
| 5/30/2020 | 18:52:09 | 181C | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | 181C | Responding | 200 E Colfax Ave | Responding From = E 13th Ave\N Sherman St. | PC05333 |
| 5/30/2020 | 18:52:09 | 181C | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | 140B | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | 140B | Responding | 200 E Colfax Ave | Responding From = Police District 1. | PC05333 |
| 5/30/2020 | 18:52:09 | 140B | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | 130A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | 130A | Responding | 200 E Colfax Ave | Responding From = 1311 W 46th Ave [DISTRICT 1]. | PC05333 |
| 5/30/2020 | 18:52:09 | 130A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | AURA1 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | AURA1 | Responding | 200 E Colfax Ave | Responding From = 9th St / Auraria Pkwy. | PC05333 |
| 5/30/2020 | 18:52:09 | AURA1 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:09 | 470A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:09 | 470A | Responding | 200 E Colfax Ave | Responding From = 200 E Colfax Ave [State Capitol Building]. | PC05333 |
| 5/30/2020 | 18:52:09 | 470A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:10 | 777A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:10 | 777A | Responding | 200 E Colfax Ave | Responding From = Police District 1. | PC05333 |
| 5/30/2020 | 18:52:10 | 777A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:10 | 772A | Responding | 200 E Colfax Ave | Responding From = Police District 1. | PC05333 |
| 5/30/2020 | 18:52:10 | 772A | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:10 | 772A | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:15 | 2100 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:15 | 2100 | Responding | 200 E Colfax Ave | Responding From = 1610 N Roslyn St. | PC05333 |
| 5/30/2020 | 18:52:15 | 2100 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:15 | AIR1 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:15 | AIR1 | Responding | 200 E Colfax Ave | Responding From = N Lincoln St / E 13th Ave. | PC05333 |
| 5/30/2020 | 18:52:15 | AIR1 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:15 | AD4B | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:15 | AD4B | Responding | 200 E Colfax Ave | Responding From = 1501 Mile High Stadium Cir [LT Invesco Field @ Mile High Station]. | PC05333 |
| 5/30/2020 | 18:52:15 | AD4B | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:15 | 6X70 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:15 | 6X70 | Responding | 200 E Colfax Ave | Responding From = 1499 N Broadway St [PKS Civic Center Park]. | PC05333 |
| 5/30/2020 | 18:52:15 | 6X70 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:15 | MET4 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:15 | MET4 | Responding | 200 E Colfax Ave | Responding From = 3143 S Acoma St. | PC05333 |
| 5/30/2020 | 18:52:15 | MET4 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:52:15 | TAC7 | Responding | 200 E Colfax Ave | Status bypassed by user due to allowable status change | PC05333 |
| 5/30/2020 | 18:52:15 | TAC7 | Responding | 200 E Colfax Ave | Responding From = 1610 LITTLE RAVEN. | PC05333 |
| 5/30/2020 | 18:52:15 | TAC7 | At Scene | 200 E Colfax Ave [State Capitol Building] | | PC05333 |
| 5/30/2020 | 18:57:27 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 18:59:28 | | UserAction | | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 19:00:27 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 19:00:30 | | UserAction | | User clicked Exit/Save | PC05050 |
| 5/30/2020 | 19:02:46 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/30/2020 | 19:04:12 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 19:04:56 | 431A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05373 |
| 5/30/2020 | 19:04:56 | 442C | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05373 |
| 5/30/2020 | 19:09:36 | | UserAction | | User clicked Exit/Save | PC05394 |
| 5/30/2020 | 19:09:58 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 19:12:48 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 19:16:28 | | UserAction | | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 19:16:43 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 19:17:00 | | UserAction | | User clicked Exit/Save | PC01822 |
| 5/30/2020 | 19:17:22 | | UserAction | | User clicked Exit/Save | PC05396 |

DEN000053

| 5/30/2020 | 19:20:24 | 715A | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
|---|---|---|---|---|---|---|
| 5/30/2020 | 19:21:14 | 715A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/30/2020 | 19:21:14 | 752B | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/30/2020 | 19:22:33 | IDA30 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 19:22:45 | | UserAction | | User clicked Exit/Save | PC05394 |
| 5/30/2020 | 19:28:38 | | Read Incident | | Incident 524 was Marked as Read. | PC05409 |
| 5/30/2020 | 19:28:43 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 19:28:58 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 19:31:33 | | UserAction | | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 19:32:58 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 19:33:57 | | UserAction | | User clicked Exit/Save | PC05222 |
| 5/30/2020 | 19:38:19 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 19:39:18 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 19:39:22 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/30/2020 | 19:40:50 | | UserAction | | User clicked Exit/Save | PC05315 |
| 5/30/2020 | 19:41:31 | | UserAction | | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 19:42:54 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 19:49:53 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 19:51:05 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 19:55:08 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 20:09:41 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 20:14:51 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/30/2020 | 20:19:00 | | UserAction | | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 20:21:29 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 20:22:57 | | UserAction | | User clicked Exit/Save | PC05405 |
| 5/30/2020 | 20:23:25 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 20:24:54 | IDA60 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 20:25:06 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 20:27:30 | 442C | At Scene | 200 E Colfax Ave | | PC05373 |
| 5/30/2020 | 20:28:01 | 472A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05373 |
| 5/30/2020 | 20:28:08 | 472A | At Scene | 200 E Colfax Ave | | PC05373 |
| 5/30/2020 | 20:29:28 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 20:38:22 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 20:40:13 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 20:40:27 | 774A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05039 |
| 5/30/2020 | 20:40:27 | 783A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05039 |
| 5/30/2020 | 20:45:10 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 20:47:46 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 20:48:34 | | UserAction | | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 20:54:50 | | UserAction | | User clicked Exit/Save | PC05050 |
| 5/30/2020 | 20:57:19 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 20:57:22 | | UserAction | | User clicked Exit/Save | E1910 |
| 5/30/2020 | 20:58:54 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 21:04:56 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 21:08:20 | | UserAction | | User clicked Exit/Save | E1910 |
| 5/30/2020 | 21:12:55 | | [Query] | | [Query] 1. DMV / Reg / Stolen (QV,RQ): CO,CMF529,2020,PC | PC05050 |
| 5/30/2020 | 21:12:55 | | License Plate | 200 E Colfax Ave | [Query] 2. BOLO Vehicle: CO,CMF529 Plate Number CMF529 has been added. | PC05050 |
| 5/30/2020 | 21:12:56 | | [Query] | | [Query] 3. Inform SI Vehicle: CO,CMF529 | PC05050 |
| 5/30/2020 | 21:14:05 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 21:18:47 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 21:23:01 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 21:23:49 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 21:29:05 | | UserAction | | User clicked Exit/Save | E1910 |
| 5/30/2020 | 21:29:32 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 21:34:32 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 21:35:08 | | UserAction | | User clicked Exit/Save | PC05364 |
| 5/30/2020 | 21:35:28 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/30/2020 | 21:38:08 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/30/2020 | 21:46:45 | 140B | ReAssign Vehicle | State Capitol Building | ReAssign Reason: P Preempted or Reassigned | PC05039 |
| 5/30/2020 | 21:46:45 | | ReAssign Response | State Capitol Building | Clearing Primary Vehicle Flag | PC05039 |
| 5/30/2020 | 21:46:45 | 140A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05039 |
| 5/30/2020 | 21:51:20 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 21:51:52 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 21:52:07 | | UserAction | | User clicked Exit/Save | PC05316 |
| 5/30/2020 | 21:52:58 | | UserAction | | User clicked Exit/Save | PC05396 |
| 5/30/2020 | 21:54:33 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 21:56:23 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/30/2020 | 21:56:55 | MET3 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 21:57:46 | | UserAction | | User clicked Exit/Save | PC05310 |
| 5/30/2020 | 21:58:22 | 640A | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05050 |
| 5/30/2020 | 22:00:19 | | UserAction | | User clicked Exit/Save | PC05373 |
| 5/30/2020 | 22:04:55 | | UserAction | | User clicked Exit/Save | PC05050 |
| 5/30/2020 | 22:05:35 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/30/2020 | 22:13:39 | | UserAction | | User clicked Exit/Save | PC01827 |

DEN000054

| Date | Time | Unit | Action | Location | Description | ID |
|------|------|------|--------|----------|-------------|-----|
| 5/30/2020 | 22:17:43 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/30/2020 | 22:19:12 | MET7 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05039 |
| 5/30/2020 | 22:19:56 | 442E | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05039 |
| 5/30/2020 | 22:20:11 | 442E | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/30/2020 | 22:22:05 | MALL14 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/30/2020 | 22:23:11 | 4200 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/30/2020 | 22:25:45 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/30/2020 | 22:27:22 | | UserAction | | User clicked Exit/Save | PC05184 |
| 5/30/2020 | 22:27:42 | 6100 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05039 |
| 5/30/2020 | 22:37:05 | SC5 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05039 |
| 5/30/2020 | 22:42:38 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/30/2020 | 22:45:39 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/30/2020 | 22:53:42 | | UserAction | | User clicked Exit/Save | PC05364 |
| 5/30/2020 | 22:53:49 | | UserAction | | User clicked Exit/Save | PC05364 |
| 5/30/2020 | 22:54:18 | | UserAction | | User clicked Exit/Save | PC05373 |
| 5/30/2020 | 22:59:21 | AUR1 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/30/2020 | 23:13:01 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/30/2020 | 23:19:19 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/30/2020 | 23:34:56 | 752B | Responding | 200 E Colfax Ave [State Capitol Building] | Responding From = E 18th Ave\N Sherman St | NCOL01MPD01MSOS |
| 5/30/2020 | 23:35:14 | 752B | At Scene | 200 E Colfax Ave | | NCOL01MPD01MSOS |
| 5/30/2020 | 23:35:56 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/30/2020 | 23:38:12 | | UserAction | | User clicked Exit/Save | PC05364 |
| 5/30/2020 | 23:41:41 | | UserAction | | User clicked Exit/Save | PC05411 |
| 5/30/2020 | 23:42:10 | | License Plate | 200 E Colfax Ave | Plate Number ZVO898 has been added. | PC01827 |
| 5/30/2020 | 23:42:11 | 640A | [Query] | | [Query] 1. DMV / Reg / Stolen (QV,RQ): CO,ZVO898 | PC01827 |
| 5/30/2020 | 23:42:11 | 640A | [Query] | | [Query] 2. BOLO Vehicle: CO,ZVO898 | PC01827 |
| 5/30/2020 | 23:42:11 | 640A | [Query] | 200 E Colfax Ave | [Query] 3. Inform SI Vehicle: CO,ZVO898 | PC01827 |
| 5/30/2020 | 23:42:13 | | License Plate | 200 E Colfax Ave | Plate Number ZVD898 has been added. | PC01827 |
| 5/30/2020 | 23:42:14 | 640A | [Query] | | [Query] 1. DMV / Reg / Stolen (QV,RQ): CO,ZVD898 | PC01827 |
| 5/30/2020 | 23:42:14 | 640A | [Query] | | [Query] 2. BOLO Vehicle: CO,ZVD898 | PC01827 |
| 5/30/2020 | 23:42:14 | 640A | [Query] | | [Query] 3. Inform SI Vehicle: CO,ZVD898 | PC01827 |
| 5/30/2020 | 23:44:39 | 4X21 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/30/2020 | 23:44:52 | | UserAction | | User clicked Exit/Save | PC01694 |
| 5/30/2020 | 23:46:31 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/30/2020 | 23:47:45 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/30/2020 | 23:53:43 | 3X40 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05039 |
| 5/30/2020 | 23:53:56 | 3X40 | At Scene 2nd Location | E Colfax Ave / N Logan St | Incident ID = 26009524, 39740026, 104982327, | PC05039 |
| 5/30/2020 | 23:54:04 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/30/2020 | 23:54:21 | 3X40 | ReAssign Vehicle | State Capitol Building | ReAssign Reason: P Preempted or Reassigned | PC05039 |
| 5/30/2020 | 23:54:21 | 3X40 | ReAssign Response | State Capitol Building | Clearing Primary Vehicle Flag | PC05039 |
| 5/30/2020 | 23:54:48 | 3X40 | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05039 |
| 5/30/2020 | 23:54:48 | 3X40 | At Scene | 200 E Colfax Ave | | PC05039 |
| 5/30/2020 | 23:54:48 | 750B | Unit Backed up | State Capitol Building | Backed up with 3X40 - Response Priority | PC05039 |
| 5/30/2020 | 23:55:07 | 3X40 | At Scene 2nd Location | E Colfax Ave / N Logan St | Incident ID = 26009524, 39740026, 104982327, | PC05039 |
| 5/30/2020 | 23:57:36 | 758B | Dispatched | 200 E Colfax Ave [State Capitol Building] | | PC05039 |
| 5/30/2020 | 23:57:36 | 758B | At Scene | 200 E Colfax Ave | | PC05039 |
| 5/30/2020 | 23:57:36 | 752B | Unit Backed up | State Capitol Building | Backed up with 758B - Response Priority | PC05039 |
| 5/30/2020 | 23:57:54 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/30/2020 | 23:59:32 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/31/2020 | 00:02:49 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/31/2020 | 00:04:58 | | UserAction | | User clicked Exit/Save | PC01728 |
| 5/31/2020 | 00:05:24 | | UserAction | | User clicked Exit/Save | E1910 |
| 5/31/2020 | 00:05:31 | | UserAction | | User clicked Exit/Save | E1910 |
| 5/31/2020 | 00:09:49 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/31/2020 | 00:11:10 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/31/2020 | 00:16:12 | | UserAction | | User clicked Exit/Save | E1910 |
| 5/31/2020 | 00:19:25 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/31/2020 | 00:26:03 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/31/2020 | 00:26:05 | | UserAction | | User clicked Exit/Save | PC05364 |
| 5/31/2020 | 00:31:27 | 783A | Odometer update from MDC User | RAMP\N Globeville Rd | Old Odometer 68474 new Odometer 68507 | MDC |
| 5/31/2020 | 00:31:55 | 782A | Odometer update from MDC User | 200 E Colfax Ave [State Capitol Building] | Old Odometer 0 new Odometer 7635 | MDC |
| 5/31/2020 | 00:32:49 | | UserAction | | User clicked Exit/Save | PC01828 |
| 5/31/2020 | 00:36:15 | | UserAction | | User clicked Exit/Save | PC05316 |
| 5/31/2020 | 00:38:59 | | UserAction | | User clicked Exit/Save | PC05316 |
| 5/31/2020 | 00:40:01 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/31/2020 | 00:40:43 | 752B | Odometer update from MDC User | 200 E Colfax Ave [State Capitol Building] | Old Odometer 22453 new Odometer 22462 | MDC |
| 5/31/2020 | 00:42:29 | 380 | Available | 200 E Colfax Ave [State Capitol Building] | | PC05184 |
| 5/31/2020 | 00:43:19 | 6100 | At Scene 2nd Location | St Joseph Hospital | Incident ID = 26009524, 1375 E 19th Ave | PC05373 |

DEN000055

| Date | Time | Unit | Status | Location | Comment | User |
|---|---|---|---|---|---|---|
| 5/31/2020 | 00:44:40 | | UserAction | | 39746133, 104971468, User clicked Exit/Save | PC05039 |
| 5/31/2020 | 00:45:26 | 736B | Available | 200 E Colfax Ave [State Capitol Building] | | NCOL01MPD01MSOS |
| 5/31/2020 | 00:45:26 | 736B | Disposition | State Capitol Building | Back Up / Cover Car | NCOL01MPD01MSOS |
| 5/31/2020 | 00:52:50 | | UserAction | | User clicked Exit/Save | PC05039 |
| 5/31/2020 | 00:54:21 | | UserAction | | User clicked Exit/Save | PC05373 |
| 5/31/2020 | 00:56:15 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/31/2020 | 01:01:04 | | UserAction | | User clicked Exit/Save | PC05364 |
| 5/31/2020 | 01:07:37 | | UserAction | | User clicked Exit/Save | PC05364 |
| 5/31/2020 | 01:14:32 | 240B | Available | 200 E Colfax Ave [State Capitol Building] | | NCOL01MPD01MSOS |
| 5/31/2020 | 01:16:03 | SC5 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 01:17:02 | L122 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 01:25:04 | | UserAction | | User clicked Exit/Save | PC05222 |
| 5/31/2020 | 01:26:47 | AURA1 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 01:26:53 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/31/2020 | 01:27:01 | 431A | Available | 200 E Colfax Ave [State Capitol Building] | | NCOL01MPD01MSOS |
| 5/31/2020 | 01:27:01 | 431A | Disposition | State Capitol Building | Back Up / Cover Car | NCOL01MPD01MSOS |
| 5/31/2020 | 01:29:01 | MALL17 | Available | 817 17th St [The Bank Loft -- IN FRONT OF] | | NCOL01MPD01MSOS |
| 5/31/2020 | 01:29:01 | MALL17 | Disposition | State Capitol Building | Arrest Made | NCOL01MPD01MSOS |
| 5/31/2020 | 01:36:27 | | UserAction | | User clicked Exit/Save | E1910 |
| 5/31/2020 | 01:42:14 | | UserAction | | User clicked Exit/Save | PC05373 |
| 5/31/2020 | 01:54:24 | 4200 | Available | 907 E Colfax Ave [BUSN 710 PIPES - 7-11 ACROSS STREET] | | PC01827 |
| 5/31/2020 | 01:54:24 | 4200 | Disposition | State Capitol Building | Arrest Made~^~Report Made | PC01827 |
| 5/31/2020 | 01:54:52 | AUR1 | Available | E 16th Ave / N Logan St | | PC01827 |
| 5/31/2020 | 01:58:06 | 640A | Odometer update from MDC User | N Clarkson St\E Colfax Ave | Old Odometer 55090 new Odometer 55098 | MDC |
| 5/31/2020 | 02:01:41 | 530B | Available | 200 E Colfax Ave [State Capitol Building] | | NCOL01MPD01MSOS |
| 5/31/2020 | 02:01:41 | 530B | Disposition | State Capitol Building | Back Up / Cover Car | NCOL01MPD01MSOS |
| 5/31/2020 | 02:07:16 | | UserAction | | User clicked Exit/Save | PC05222 |
| 5/31/2020 | 02:08:22 | Z1 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:08:31 | VIC12 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:09:14 | MET3 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:09:18 | MALL50 | Out Of District | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:09:20 | MALL50 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:09:26 | MET4 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:09:31 | MET7 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:09:59 | IDA30 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:10:06 | IDA60 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:10:11 | IMP16 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:10:18 | MALL10 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:10:27 | MALL12 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:10:32 | MALL14 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:10:38 | MALL21 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:10:44 | MALL22 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:10:53 | AIR1 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:11:07 | CMD7 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:14:30 | 3X40 | Available | E Colfax Ave / N Logan St | | PC01827 |
| 5/31/2020 | 02:16:34 | 570 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:18:46 | 200 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:18:59 | 2100 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:19:16 | 442A | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:19:16 | 442A | Disposition | State Capitol Building | File Only | PC01827 |
| 5/31/2020 | 02:19:23 | 442C | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:20:08 | 4X20 | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |

DEN000056

| Date | Time | Unit | Status | Location | Reason | Workstation |
|---|---|---|---|---|---|---|
| 5/31/2020 | 02:20:21 | 470A | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:20:35 | | UserAction | | User clicked Exit/Save | PC01827 |
| 5/31/2020 | 02:21:03 | 472A | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:22:08 | 600A | Available | 200 E Colfax Ave [State Capitol Building] | | PC01827 |
| 5/31/2020 | 02:25:16 | | UserAction | | User clicked Cancel | PC01827 |
| 5/31/2020 | 02:25:19 | | Cancel Response | State Capitol Building | Cancellation Reason: D Dispatcher Cancellation, Response Disposition: Arrest Made~^~Report Made | PC01827 |
| 5/31/2020 | 02:25:19 | 784A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 742A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 782A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 680 | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | AD9 | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | TAC2 | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | TAC3 | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 770A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 690 | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 780A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | TAC1 | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 750B | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 740A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | AD7 | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 180 | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 181C | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 130A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 777A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 772A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | AD4B | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 6X70 | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 715A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 752B | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 774A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 783A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 140A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 640A | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 4X21 | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 02:25:19 | 758B | Available | 200 E Colfax Ave [State Capitol Building] | Unit Cleared From Incident DPD-20-0334340 | PC01827 |
| 5/31/2020 | 03:51:52 | | UserAction | | User clicked Exit/Save | PC05364 |
| 5/31/2020 | 04:30:06 | | UserAction | | User clicked Exit/Save | PC05222 |
| 5/31/2020 | 04:46:05 | | UserAction | | User clicked Exit/Save | PC05021 |
| 5/31/2020 | 05:25:55 | | UserAction | | User clicked Exit/Save | PC01694 |
| 5/31/2020 | 12:27:56 | | UserAction | | User clicked Exit/Save | PC05108 |
| 5/31/2020 | 15:33:14 | | UserAction | | User clicked Exit/Save | PC05327 |
| 6/1/2020 | 15:34:29 | | UserAction | | User clicked Exit/Save | PC05410 |
| 6/1/2020 | 15:35:31 | | UserAction | | User clicked Exit/Save | PC05410 |
| 6/2/2020 | 11:22:08 | | UserAction | | User clicked Exit/Save | PC05126 |
| 6/2/2020 | 11:33:04 | | UserAction | | User clicked Exit/Save | PC05126 |
| 6/3/2020 | 18:05:26 | | UserAction | | User clicked Exit/Save | PC05026 |
| 6/6/2020 | 12:32:26 | | UserAction | | User clicked Exit/Save | PC05246 |
| 6/6/2020 | 12:32:48 | | UserAction | | User clicked Exit/Save | PC05246 |
| 6/6/2020 | 14:29:55 | | UserAction | | User clicked Exit/Save | PC05246 |

Edit Log

| Date | Time | Field | Changed From | Changed To | Reason | Table | Workstation | User |
|---|---|---|---|---|---|---|---|---|
| 5/30/2020 | 10:46:59 | Read Call | False | True | (Response Viewer) | Response_Master_Incident | DSP48P | PC05162 |

DEN000057

**Custom Time Stamps**
**No Custom Time Stamps**

**Custom Data Fields**

| Description | Data | User |
|---|---|---|
| Report (Y/N) | N | 233A |
| Founded (Y/N) | Y | 233A |
| Final Type | (NO DATA) | 233A |
| Study Flag | (NO DATA) | 233A |

**Attachments**
**No Attachment**

DEN000058