# EXHIBIT EE

Reported Offenses from 5/28/2020 - 6/11/2020 Related to the Protests

| Case Number | Date | Time | Address | Type of Crime | Case Disposition |
|---|---|---|---|---|---|
| 2020332420 | 5/28/2020 | 0000 | 776 N LINCOLN ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002052 | 5/28/2020 | 0700 | 6 E 13TH AVE | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002042 | 5/28/2020 | 1200 | 1201 N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20206006267 | 5/28/2020 | 1355 | 1740 N BROADWAY ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20205002043 | 5/28/2020 | 1400 | 1129 N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | INACTIVE - EARLY CASE CLOSURE |
| 20205002044 | 5/28/2020 | 1400 | 1200 N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002045 | 5/28/2020 | 1400 | E COLFAX AVE / N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002046 | 5/28/2020 | 1400 | 200 E COLFAX AVE | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002047 | 5/28/2020 | 1400 | 1118 N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002048 | 5/28/2020 | 1400 | 1113 N LINCOLN ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002049 | 5/28/2020 | 1400 | 1200 N LINCOLN ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002050 | 5/28/2020 | 1400 | 1290 N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002051 | 5/28/2020 | 1400 | 1300 N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | INACTIVE - EARLY CASE CLOSURE |
| 20205002053 | 5/28/2020 | 1400 | 1307 N BANNOCK ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002054 | 5/28/2020 | 1400 | 1309 N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002055 | 5/28/2020 | 1400 | 1369 N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 2020330514 | 5/28/2020 | 1631 | E COLFAX AVE/N WASHINGTON | CRIMINAL MISCHIEF - MTR VEH | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020330514 | 5/28/2020 | 1631 | E COLFAX AVE/N WASHINGTON | DISTURBING THE PEACE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020330514 | 5/28/2020 | 1631 | E COLFAX AVE/N WASHINGTON | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020330514 | 5/28/2020 | 1631 | E COLFAX AVE/N WASHINGTON | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020330514 | 5/28/2020 | 1631 | E COLFAX AVE/N WASHINGTON | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331191 | 5/28/2020 | 1645 | E 14TH AVE / N SHERMAN ST | DISTURBING THE PEACE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331191 | 5/28/2020 | 1645 | E 14TH AVE / N SHERMAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331693 | 5/28/2020 | 1700 | 341 E COLFAX AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020331719 | 5/28/2020 | 1700 | 1775 N SHERMAN ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020331756 | 5/28/2020 | 1700 | 1145 N LINCOLN ST | BURGLARY - BUSINESS BY FORCE | INACTIVE - EARLY CASE CLOSURE |
| 2020332060 | 5/28/2020 | 1700 | 1060 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006726 | 5/28/2020 | 1700 | 600 16TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020330632 | 5/28/2020 | 1736 | 200 E COLFAX AVE | WEAPON - FIRE INTO OCC BLDG | INACTIVE |
| 2020331499 | 5/28/2020 | 1800 | 1111 N LINCOLN ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020331823 | 5/28/2020 | 1800 | 1147 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020332665 | 5/28/2020 | 1830 | 1400 BLOCK N BROADWAY ST | AGGRAVATED ASSAULT | OPEN |
| 20206006309 | 5/28/2020 | 1830 | 575 N LINCOLN ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020330853 | 5/28/2020 | 1900 | 16TH ST / PLATTE ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006383 | 5/28/2020 | 1900 | 101 W COLFAX AVE | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020331450 | 5/28/2020 | 2000 | 0 BLOCK W COLFAX AVE | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020331192 | 5/28/2020 | 2028 | E 14TH AVE / N SHERMAN ST | DISTURBING THE PEACE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331192 | 5/28/2020 | 2028 | E 14TH AVE / N SHERMAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006303 | 5/28/2020 | 2030 | 1498 N BROADWAY ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020331159 | 5/28/2020 | 2100 | E COLFAX AVE / N PEARL ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331467 | 5/28/2020 | 2225 | 500 16TH ST | CRIMINAL MISCHIEF - OTHER | VIC REFUSES TO COOP-NOT PRESENTED/REFUSED BY DA |
| 2020331167 | 5/28/2020 | 2230 | 716 16TH ST | BURGLARY - BUSINESS BY FORCE | INACTIVE |
| 2020331189 | 5/28/2020 | 2230 | E COLFAX AVE / N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331189 | 5/28/2020 | 2230 | E COLFAX AVE / N BROADWAY ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331227 | 5/28/2020 | 2230 | 1500 N LINCOLN ST | ASSAULT - SIMPLE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331355 | 5/28/2020 | 2230 | E 12TH AVE / N BROADWAY LINCOLN ALY ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020331168 | 5/28/2020 | 2234 | 17TH ST / LARIMER ST | AGGRAVATED ASSAULT | INACTIVE - EARLY CASE CLOSURE |
| 2020331179 | 5/28/2020 | 2238 | 716 16TH ST | BURGLARY - BUSINESS BY FORCE | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020331205 | 5/28/2020 | 2240 | 1500 BLOCK N LINCOLN ST | CRIMINAL MISCHIEF - MTR VEH | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331470 | 5/28/2020 | 2300 | 500 16TH ST | BURGLARY - BUSINESS BY FORCE | INACTIVE |
| 2020331557 | 5/28/2020 | 2300 | E COLFAX AVE / N LINCOLN SHERMAN ALY | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020332806 | 5/28/2020 | 2300 | 1100 BLOCK N BROADWAY ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006499 | 5/28/2020 | 2300 | 101 W COLFAX AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006318 | 5/28/2020 | 2319 | 1700 N LINCOLN ST | CRIMINAL MISCHIEF - OTHER | INACTIVE |
| 2020331363 | 5/28/2020 | 2330 | 0 BLOCK W 14TH AVE | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020331338 | 5/28/2020 | 2340 | 1250 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331296 | 5/28/2020 | 2356 | 1025 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020331269 | 5/28/2020 | 2358 | 1365 N WASHINGTON ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020331353 | 5/29/2020 | 0005 | 1250 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331347 | 5/29/2020 | 0010 | 1200 BLOCK N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331551 | 5/29/2020 | 0010 | 1400 BLOCK N BROADWAY ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020331345 | 5/29/2020 | 0020 | 1200 BLOCK N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331370 | 5/29/2020 | 0040 | 820 16TH ST | BURGLARY - BUSINESS BY FORCE | OPEN |
| 2020336222 | 5/29/2020 | 0046 | E 12TH AVE / N SHERMAN ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020331373 | 5/29/2020 | 0100 | 12 E 12TH AVE | BURGLARY - BUSINESS BY FORCE | INACTIVE |
| 2020331391 | 5/29/2020 | 0110 | E 13TH AVE / N SHERMAN ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020331418 | 5/29/2020 | 0120 | E 14TH AVE / N LINCOLN ST | CRIMINAL MISCHIEF - MTR VEH | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331418 | 5/29/2020 | 0120 | E 14TH AVE / N LINCOLN ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331418 | 5/29/2020 | 0120 | E 14TH AVE / N LINCOLN ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331404 | 5/29/2020 | 0126 | 1500 BLOCK N BROADWAY ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333226 | 5/29/2020 | 0130 | 1200 BLOCK N BROADWAY ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020331484 | 5/29/2020 | 0256 | 716 16TH ST | BURGLARY - BUSINESS BY FORCE | INACTIVE |
| 2020332001 | 5/29/2020 | 0637 | 1625 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE |
| 20206006418 | 5/29/2020 | 0700 | 990 N LOGAN ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006331 | 5/29/2020 | 0800 | 849 N WASHINGTON ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006302 | 5/29/2020 | 0900 | 1761 N WASHINGTON ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006369 | 5/29/2020 | 1050 | 1159 N DELAWARE ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006376 | 5/29/2020 | 1210 | 1437 N BANNOCK ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006595 | 5/29/2020 | 1245 | 251 E 12TH AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020334037 | 5/29/2020 | 1500 | 144 W COLFAX AVE | ARSON - PUBLIC BUILDING | OPEN |
| 2020334037 | 5/29/2020 | 1500 | 144 W COLFAX AVE | CRIMINAL MISCHIEF - OTHER | OPEN |
| 2020332546 | 5/29/2020 | 1545 | W 14TH AVE / N BROADWAY ST | OBSTRUCTING GOVT OPERATION | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020332575 | 5/29/2020 | 1603 | 1400 BLOCK N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020332576 | 5/29/2020 | 1604 | E 14TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020332576 | 5/29/2020 | 1604 | E 14TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020389726 | 5/29/2020 | 1604 | E 14TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020389726 | 5/29/2020 | 1604 | E 14TH AVE / N BROADWAY ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020332662 | 5/29/2020 | 1651 | E 16TH AVE / N BROADWAY ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020389725 | 5/29/2020 | 1651 | 16TH ST / N BROADWAY ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020332666 | 5/29/2020 | 1654 | 925 N LINCOLN ST | CRIMINAL MISCHIEF - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020332683 | 5/29/2020 | 1700 | 15TH ST / STOUT ST | CRIMINAL MISCHIEF - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020332683 | 5/29/2020 | 1700 | 15TH ST / STOUT ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006334 | 5/29/2020 | 1700 | 2099 WELTON ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006505 | 5/29/2020 | 1730 | 1200 N LINCOLN ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006340 | 5/29/2020 | 1735 | 1625 N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 2020336645 | 5/29/2020 | 1800 | 00 BLOCK W COLFAX AVE | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020332958 | 5/29/2020 | 1900 | W 14TH AVE / N BANNOCK ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020389731 | 5/29/2020 | 1900 | W 14TH AVE / N BANNOCK ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006490 | 5/29/2020 | 1900 | 303 16TH ST | BURGLARY - BUSINESS BY FORCE | INACTIVE - EARLY CASE CLOSURE |
| 20206006457 | 5/29/2020 | 1905 | 1500 TREMONT PL | THEFT - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020340613 | 5/29/2020 | 2000 | 0 BLOCK E COLFAX AVE | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006371 | 5/29/2020 | 2000 | 10 W 14TH AVE | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 2020333142 | 5/29/2020 | 2100 | 1300 BLOCK N SHERMAN ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333142 | 5/29/2020 | 2100 | 1300 BLOCK N SHERMAN ST | WEAPON - OTHER VIOL | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333142 | 5/29/2020 | 2100 | 1300 BLOCK N SHERMAN ST | WEAPON-CARRYING CONCEALED | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333874 | 5/29/2020 | 2130 | N BROADWAY ST / E COLFAX AVE | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020333866 | 5/29/2020 | 2200 | E COLFAX AVE / N LINCOLN SHERMAN ALY | CRIMINAL MISCHIEF - MTR VEH | INACTIVE |

| | | | | | |
|---|---|---|---|---|---|
| 2020333866 | 5/29/2020 | 2200 | E COLFAX AVE / N LINCOLN SHERMAN ALY | THEFT - ITEMS FROM VEHICLE | INACTIVE |
| 20206006393 | 5/29/2020 | 2200 | 303 16TH ST | BURGLARY - BUSINESS BY FORCE | INACTIVE - EARLY CASE CLOSURE |
| 20206006394 | 5/29/2020 | 2200 | 110 16TH ST | BURGLARY - BUSINESS BY FORCE | INACTIVE - EARLY CASE CLOSURE |
| 2020333246 | 5/29/2020 | 2220 | 1300 BLOCK N GRANT ST | CHILD ABUSE - ENDANGERMENT | REFUSED BY DA - NO LIKELIHOOD OF CONVICTION |
| 2020338618 | 5/29/2020 | 2222 | 1437 N BANNOCK ST | CRIMINAL MISCHIEF - MTR VEH | OPEN |
| 20206006358 | 5/29/2020 | 2225 | 500 16TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333680 | 5/29/2020 | 2230 | 1400 BLOCK N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020389753 | 5/29/2020 | 2230 | 1400 BLOCK N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006535 | 5/29/2020 | 2235 | 1670 N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | INACTIVE |
| 2020333325 | 5/29/2020 | 2300 | 1600 CALIFORNIA ST | BURGLARY - BUSINESS NO FORCE | OPEN |
| 2020333355 | 5/29/2020 | 2300 | 1500 BLOCK N BROADWAY ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333468 | 5/29/2020 | 2300 | 1437 N BANNOCK ST | CRIMINAL MISCHIEF - OTHER | REFUSED BY DA - NO LIKELIHOOD OF CONVICTION |
| 2020333665 | 5/29/2020 | 2300 | 500 16TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006343 | 5/29/2020 | 2300 | 934 16TH ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006344 | 5/29/2020 | 2300 | 934 16TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006422 | 5/29/2020 | 2300 | 1085 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006434 | 5/29/2020 | 2303 | 424 E COLFAX AVE | BURGLARY - BUSINESS BY FORCE | INACTIVE |
| 2020333371 | 5/29/2020 | 2307 | 1600 CALIFORNIA STOUT ALY | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006370 | 5/29/2020 | 2325 | 1776 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333869 | 5/29/2020 | 2330 | E COLFAX AVE / N LINCOLN SHERMAN ALY | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006348 | 5/29/2020 | 2330 | 303 16TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006800 | 5/29/2020 | 2340 | 518 E COLFAX AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006399 | 5/29/2020 | 2342 | 1625 COURT PL | CRIMINAL MISCHIEF - OTHER | INACTIVE |
| 2020331324 | 5/29/2020 | 2354 | 1200 BLOCK N LINCOLN ST | ASSAULT - SIMPLE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020331324 | 5/29/2020 | 2354 | 1200 BLOCK N LINCOLN ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020389687 | 5/29/2020 | 2354 | 1200 BLOCK N LINCOLN ST | ASSAULT - SIMPLE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020389687 | 5/29/2020 | 2354 | 1200 BLOCK N LINCOLN ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333503 | 5/30/2020 | 0000 | 1499 N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333503 | 5/30/2020 | 0000 | 1499 N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333822 | 5/30/2020 | 0000 | 1625 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | OPEN |
| 2020333867 | 5/30/2020 | 0000 | 200 16TH ST | CRIMINAL MISCHIEF - OTHER | VIC REFUSES TO COOP-NOT PRESENTED/REFUSED BY DA |
| 2020333503 | 5/30/2020 | 0000 | 1499 N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333503 | 5/30/2020 | 0000 | 1499 N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006345 | 5/30/2020 | 0000 | 1700 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006353 | 5/30/2020 | 0000 | 321 17TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006375 | 5/30/2020 | 0000 | 215 W 13TH AVE | CRIMINAL MISCHIEF - GRAFFITI | INACTIVE |
| 20206006382 | 5/30/2020 | 0000 | 1290 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333322 | 5/30/2020 | 0009 | 500 16TH ST | BURGLARY - BUSINESS BY FORCE | OPEN |
| 20206006978 | 5/30/2020 | 0010 | 303 16TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333485 | 5/30/2020 | 0011 | 1164 N DELAWARE ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020332215 | 5/30/2020 | 0015 | N BROADWAY ST / W COLFAX AVE | CRIMINAL MISCHIEF - MTR VEH | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020332215 | 5/30/2020 | 0015 | N BROADWAY ST / W COLFAX AVE | WEAPON-POSS ILLEGAL/DANGEROUS | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006396 | 5/30/2020 | 0021 | 1147 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | OPEN |
| 2020333959 | 5/30/2020 | 0023 | 1007 N YORK ST | BURGLARY - BUSINESS NO FORCE | INACTIVE |
| 2020535608 | 5/30/2020 | 0030 | E COLFAX AVE / N OGDEN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020535608 | 5/30/2020 | 0030 | E COLFAX AVE / N OGDEN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333549 | 5/30/2020 | 0035 | 1700 BLOCK N GRANT ST | AGGRAVATED ASSAULT - SHOOTING | OPEN |
| 20206006346 | 5/30/2020 | 0040 | 1700 N LINCOLN ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006700 | 5/30/2020 | 0040 | 1200 S ONEIDA ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333644 | 5/30/2020 | 0045 | 827 17TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333580 | 5/30/2020 | 0052 | N BROADWAY ST / 16TH ST | PUBLIC ORDER CRIMES - OTHER | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020389744 | 5/30/2020 | 0052 | 1499 N BROADWAY ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020389744 | 5/30/2020 | 0052 | 1499 N BROADWAY ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333616 | 5/30/2020 | 0100 | 16TH ST / TREMONT GLENARM ALY | AGG ASLT - POLICE - WEAPON | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 20206006378 | 5/30/2020 | 0100 | 47 W 11TH AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006419 | 5/30/2020 | 0100 | 303 16TH ST | BURGLARY - BUSINESS BY FORCE | INACTIVE - EARLY CASE CLOSURE |
| 20206006502 | 5/30/2020 | 0100 | 1717 TREMONT PL | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206007007 | 5/30/2020 | 0100 | 1576 N SHERMAN ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006509 | 5/30/2020 | 0107 | 1670 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | OPEN |
| 20206006355 | 5/30/2020 | 0145 | 303 16TH ST | BURGLARY - BUSINESS BY FORCE | INACTIVE - EARLY CASE CLOSURE |
| 2020333683 | 5/30/2020 | 0153 | 1200 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333687 | 5/30/2020 | 0154 | 1550 CLEVELAND PL | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333712 | 5/30/2020 | 0154 | 110 16TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006360 | 5/30/2020 | 0205 | 1605 CALIFORNIA ST | BURGLARY - BUSINESS BY FORCE | INACTIVE - EARLY CASE CLOSURE |
| 2020333706 | 5/30/2020 | 0210 | 12 E 12TH AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333765 | 5/30/2020 | 0230 | 621 17TH ST | BURGLARY - BUSINESS BY FORCE | OPEN |
| 2020333775 | 5/30/2020 | 0240 | 1777 LARIMER ST | BURGLARY - BUSINESS BY FORCE | INACTIVE |
| 2020333768 | 5/30/2020 | 0243 | 11 E ARIZONA AVE | CRIMINAL MISCHIEF - OTHER | OPEN |
| 20206006373 | 5/30/2020 | 0300 | 500 16TH ST | BURGLARY - BUSINESS BY FORCE | INACTIVE - EARLY CASE CLOSURE |
| 2020333817 | 5/30/2020 | 0318 | 51 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333838 | 5/30/2020 | 0333 | 400 BLOCK 16TH ST | ASSAULT - SIMPLE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334790 | 5/30/2020 | 0400 | 2001 N LINCOLN ST | CRIMINAL MISCHIEF - OTHER | VIC REFUSES TO COOP-NOT PRESENTED/REFUSED BY DA |
| 20206006713 | 5/30/2020 | 1000 | 500 16TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020336083 | 5/30/2020 | 1100 | E COLFAX AVE / N PENNSYLVANIA ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020333625 | 5/30/2020 | 1220 | 1400 BLOCK N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333625 | 5/30/2020 | 1220 | 1400 BLOCK N LINCOLN ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006536 | 5/30/2020 | 1645 | 1670 N BROADWAY ST | CRIMINAL MISCHIEF - GRAFFITI | INACTIVE |
| 20206006440 | 5/30/2020 | 1715 | 1196 N GRANT ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020335844 | 5/30/2020 | 1800 | 1400 BLOCK N LINCOLN ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020335452 | 5/30/2020 | 1900 | E COLFAX AVE / N BROADWAY ST | AGGRAVATED ASSAULT | INACTIVE - EARLY CASE CLOSURE |
| 2020335226 | 5/30/2020 | 1950 | 1406 W 38TH AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE |
| 2020335186 | 5/30/2020 | 2000 | N LINCOLN ST / E COLFAX AVE | AGGRAVATED ASSAULT | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020335845 | 5/30/2020 | 2000 | 1400 BLOCK N LINCOLN ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006438 | 5/30/2020 | 2000 | 1550 COURT PL | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006600 | 5/30/2020 | 2000 | 10 W 14TH AVE | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20205002074 | 5/30/2020 | 2034 | 1330 N FOX ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020334210 | 5/30/2020 | 2040 | 1400 BLOCK N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334210 | 5/30/2020 | 2040 | 1400 BLOCK N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335408 | 5/30/2020 | 2040 | E 14TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335408 | 5/30/2020 | 2040 | E 14TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006431 | 5/30/2020 | 2040 | 1210 N SPEER BLVD | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333409 | 5/30/2020 | 2050 | 1400 BLOCK N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333409 | 5/30/2020 | 2050 | 1400 BLOCK N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006591 | 5/30/2020 | 2053 | 1201 N CHEROKEE ST | CRIMINAL MISCHIEF - OTHER | INACTIVE |
| 2020333410 | 5/30/2020 | 2100 | 1400 BLOCK N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333410 | 5/30/2020 | 2100 | 1400 BLOCK N GRANT ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333411 | 5/30/2020 | 2100 | 1400 BLOCK N CLARKSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333411 | 5/30/2020 | 2100 | 1400 BLOCK N CLARKSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020340614 | 5/30/2020 | 2100 | W 12TH AVE / N BANNOCK ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006555 | 5/30/2020 | 2100 | 501 W 12TH AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020335149 | 5/30/2020 | 2103 | E 13TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335149 | 5/30/2020 | 2103 | E 13TH AVE / N GRANT ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335355 | 5/30/2020 | 2108 | 1400 BLOCK N WASHINGTON ST | WEAPON- UNLAWFUL DISCHARGE OF | OPEN |
| 2020335594 | 5/30/2020 | 2115 | E 13TH AVE / N SHERMAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335594 | 5/30/2020 | 2115 | E 13TH AVE / N SHERMAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006437 | 5/30/2020 | 2115 | 1509 N PEARL ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333412 | 5/30/2020 | 2130 | E 14TH AVE / N CLARKSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333412 | 5/30/2020 | 2130 | E 14TH AVE / N CLARKSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335586 | 5/30/2020 | 2130 | E 14TH AVE / N CLARKSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |

| | | | | |
|---|---|---|---|---|
| 2020335586 | 5/30/2020 | 2130 | E 14TH AVE / N CLARKSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006436 | 5/30/2020 | 2131 | 600 E COLFAX AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020335413 | 5/30/2020 | 2140 | E 12TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335413 | 5/30/2020 | 2140 | E 12TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335414 | 5/30/2020 | 2140 | E 14TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335414 | 5/30/2020 | 2140 | E 14TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006558 | 5/30/2020 | 2145 | 1250 N PEARL ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 2020335416 | 5/30/2020 | 2155 | E 12TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335416 | 5/30/2020 | 2155 | E 12TH AVE / N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335585 | 5/30/2020 | 2155 | E 14TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335585 | 5/30/2020 | 2155 | E 14TH AVE / N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334207 | 5/30/2020 | 2200 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334207 | 5/30/2020 | 2200 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334211 | 5/30/2020 | 2200 | 905 E COLFAX AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334211 | 5/30/2020 | 2200 | 905 E COLFAX AVE | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334213 | 5/30/2020 | 2200 | E COLFAX AVE / N PEARL ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334213 | 5/30/2020 | 2200 | E COLFAX AVE / N PEARL ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335143 | 5/30/2020 | 2200 | 15TH ST / COURT PL | CRIMINAL MISCHIEF - OTHER | OPEN |
| 2020335152 | 5/30/2020 | 2200 | 15TH ST / CLEVELAND PL | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335152 | 5/30/2020 | 2200 | 15TH ST / CLEVELAND PL | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335415 | 5/30/2020 | 2200 | E COLFAX AVE / N EMERSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335415 | 5/30/2020 | 2200 | E COLFAX AVE / N EMERSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336054 | 5/30/2020 | 2200 | 500 BLOCK E 14TH AVE | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020336383 | 5/30/2020 | 2200 | 1224 5TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020337019 | 5/30/2020 | 2200 | 4141 E 35TH AVE | CRIMINAL MISCHIEF - GRAFFITI | INACTIVE - EARLY CASE CLOSURE |
| 20206006410 | 5/30/2020 | 2200 | 1085 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006500 | 5/30/2020 | 2200 | 1000 E COLFAX AVE | BURGLARY - BUSINESS BY FORCE | OPEN |
| 2020335514 | 5/30/2020 | 2203 | 1500 N LINCOLN ST | CRIMINAL MISCHIEF - OTHER | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020335514 | 5/30/2020 | 2203 | 1500 N LINCOLN ST | CRIMINAL TRESPASSING | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020335514 | 5/30/2020 | 2203 | 1500 N LINCOLN ST | DRUG - HEROIN POSSESS | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020335514 | 5/30/2020 | 2203 | 1500 N LINCOLN ST | THEFT - OTHER | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020335587 | 5/30/2020 | 2215 | 15TH ST / CLEVELAND PL | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335587 | 5/30/2020 | 2215 | 15TH ST / CLEVELAND PL | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335588 | 5/30/2020 | 2230 | E 11TH AVE / N CLARKSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335588 | 5/30/2020 | 2230 | E 11TH AVE / N CLARKSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335592 | 5/30/2020 | 2230 | E 12TH AVE / N PEARL ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335592 | 5/30/2020 | 2230 | E 12TH AVE / N PEARL ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006412 | 5/30/2020 | 2230 | 616 E COLFAX AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006414 | 5/30/2020 | 2230 | 1433 N WASHINGTON ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020335984 | 5/30/2020 | 2234 | 1600 BLOCK CALIFORNIA ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 20206006456 | 5/30/2020 | 2234 | 1111 14TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020334203 | 5/30/2020 | 2235 | E 14TH AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334203 | 5/30/2020 | 2235 | E 14TH AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335590 | 5/30/2020 | 2240 | E 14TH AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335590 | 5/30/2020 | 2240 | E 14TH AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335640 | 5/30/2020 | 2246 | 2211 E COLFAX AVE | BURGLARY - BUSINESS BY FORCE | INACTIVE |
| 2020335593 | 5/30/2020 | 2300 | E 14TH AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335593 | 5/30/2020 | 2300 | E 14TH AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335600 | 5/30/2020 | 2300 | E 14TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335600 | 5/30/2020 | 2300 | E 14TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335673 | 5/30/2020 | 2300 | 1000 E COLFAX AVE | BURGLARY - BUSINESS BY FORCE | OPEN |
| 2020335760 | 5/30/2020 | 2300 | 410 17TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE |
| 20206006839 | 5/30/2020 | 2300 | 911 E COLFAX AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020335595 | 5/30/2020 | 2302 | E 11TH AVE / N CLARKSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335595 | 5/30/2020 | 2302 | E 11TH AVE / N CLARKSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336109 | 5/30/2020 | 2315 | E COLFAX AVE / N WASHINGTON ST | AGG ASLT - POLICE - WEAPON | INACTIVE |
| 2020335596 | 5/30/2020 | 2320 | E 13TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335596 | 5/30/2020 | 2320 | E 13TH AVE / N GRANT ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335603 | 5/30/2020 | 2330 | 1500 N PENNSYLVANIA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335603 | 5/30/2020 | 2330 | 1500 N PENNSYLVANIA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020355144 | 5/30/2020 | 2330 | 1500 BLOCK N PENNSYLVANIA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020355144 | 5/30/2020 | 2330 | 1500 BLOCK N PENNSYLVANIA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335598 | 5/30/2020 | 2340 | E 14TH AVE / N PEARL ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335598 | 5/30/2020 | 2340 | E 14TH AVE / N PEARL ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335597 | 5/30/2020 | 2345 | E 13TH AVE / N PEARL ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335597 | 5/30/2020 | 2345 | E 13TH AVE / N PEARL ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335604 | 5/30/2020 | 2345 | E COLFAX AVE / N PENNSYLVANIA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335604 | 5/30/2020 | 2345 | E COLFAX AVE / N PENNSYLVANIA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335605 | 5/30/2020 | 2345 | E 14TH AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335605 | 5/30/2020 | 2345 | E 14TH AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335609 | 5/30/2020 | 2355 | 18TH ST / CHAMPA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335609 | 5/30/2020 | 2355 | 18TH ST / CHAMPA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020389782 | 5/30/2020 | 2359 | 1400 BLOCK N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020389782 | 5/30/2020 | 2359 | 1400 BLOCK N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020338963 | 5/31/2020 | 0000 | 611 E 13TH AVE | BURGLARY - BUSINESS BY FORCE | INACTIVE |
| 2020355630 | 5/31/2020 | 0000 | 1550 CLEVELAND PL | BURGLARY - BUSINESS BY FORCE | OPEN |
| 2020335822 | 5/31/2020 | 0009 | 1500 BLOCK N PEARL ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334226 | 5/31/2020 | 0010 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334226 | 5/31/2020 | 0010 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335815 | 5/31/2020 | 0010 | E 14TH AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335815 | 5/31/2020 | 0010 | E 14TH AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335887 | 5/31/2020 | 0010 | 1400 BLOCK N LOGAN ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335887 | 5/31/2020 | 0010 | 1400 BLOCK N LOGAN ST | WEAPON-CARRYING CONCEALED | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335855 | 5/31/2020 | 0015 | 740 W COLFAX AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335921 | 5/31/2020 | 0015 | E 13TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334206 | 5/31/2020 | 0020 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334206 | 5/31/2020 | 0020 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335153 | 5/31/2020 | 0020 | 300 BLOCK E COLFAX AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335153 | 5/31/2020 | 0020 | 300 BLOCK E COLFAX AVE | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334224 | 5/31/2020 | 0030 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334224 | 5/31/2020 | 0030 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335608 | 5/31/2020 | 0030 | E COLFAX AVE / N OGDEN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335608 | 5/31/2020 | 0030 | E COLFAX AVE / N OGDEN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335814 | 5/31/2020 | 0030 | 300 BLOCK E COLFAX AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335814 | 5/31/2020 | 0030 | 300 BLOCK E COLFAX AVE | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335814 | 5/31/2020 | 0030 | 300 BLOCK E COLFAX AVE | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335818 | 5/31/2020 | 0030 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335818 | 5/31/2020 | 0030 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20205002089 | 5/31/2020 | 0030 | 1550 CLEVELAND PL | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020335811 | 5/31/2020 | 0035 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335811 | 5/31/2020 | 0035 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335817 | 5/31/2020 | 0035 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335817 | 5/31/2020 | 0035 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334225 | 5/31/2020 | 0037 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334225 | 5/31/2020 | 0037 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335816 | 5/31/2020 | 0040 | E 12TH AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335816 | 5/31/2020 | 0040 | E 12TH AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335925 | 5/31/2020 | 0057 | 500 BLOCK E 14TH AVE | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020335607 | 5/31/2020 | 0100 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |

| | | | | | |
|---|---|---|---|---|---|
| 2020335607 | 5/31/2020 | 0100 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020340367 | 5/31/2020 | 0200 | 919 E COLFAX AVE | BURGLARY - BUSINESS BY FORCE | OPEN |
| 2020336796 | 5/31/2020 | 0230 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336796 | 5/31/2020 | 0230 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006430 | 5/31/2020 | 0410 | 2100 STOUT ST | CRIMINAL MISCHIEF - OTHER | INACTIVE |
| 2020336136 | 5/31/2020 | 0430 | 135 S BROADWAY ST | BURGLARY - BUSINESS BY FORCE | INACTIVE |
| 2020336760 | 5/31/2020 | 0930 | E COLFAX AVE / N EMERSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336760 | 5/31/2020 | 0930 | E COLFAX AVE / N EMERSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006503 | 5/31/2020 | 1055 | 1115 N GRANT ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020337893 | 5/31/2020 | 1100 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337893 | 5/31/2020 | 1100 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336768 | 5/31/2020 | 1130 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336768 | 5/31/2020 | 1130 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334227 | 5/31/2020 | 1205 | 1900 BLOCK N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020334227 | 5/31/2020 | 1205 | 1900 BLOCK N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335819 | 5/31/2020 | 1210 | 1400 BLOCK N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335819 | 5/31/2020 | 1210 | 1400 BLOCK N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006448 | 5/31/2020 | 1400 | 126 W 12TH AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020336983 | 5/31/2020 | 1532 | 1640 CHAMPA ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336759 | 5/31/2020 | 1600 | E 13TH AVE / N LINCOLN ST | WEAPON-CARRYING PROHIBITED | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337061 | 5/31/2020 | 1635 | E 14TH AVE / N CLARKSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337061 | 5/31/2020 | 1635 | E 14TH AVE / N CLARKSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336821 | 5/31/2020 | 1650 | 1701 WYNKOOP ST | WEAPON-POSS ILLEGAL/DANGEROUS | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336811 | 5/31/2020 | 1715 | E 13TH AVE / N BROADWAY ST | DRUG - PCS - OTHER DRUG | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336811 | 5/31/2020 | 1715 | E 13TH AVE / N BROADWAY ST | WEAPON - FLOURISHING | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337277 | 5/31/2020 | 1908 | E COLFAX AVE / N WASHINGTON ST | ASSAULT - SIMPLE | VIC REFUSES TO COOP-NOT PRESENTED/REFUSED BY DA |
| 2020338581 | 5/31/2020 | 2000 | 407 N BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006523 | 5/31/2020 | 2000 | 405 16TH ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020338307 | 5/31/2020 | 2015 | 14TH ST / COURT PL | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020338307 | 5/31/2020 | 2015 | 14TH ST / COURT PL | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337636 | 5/31/2020 | 2020 | E 13TH AVE / N PENNSYLVANIA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337636 | 5/31/2020 | 2020 | E 13TH AVE / N PENNSYLVANIA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006546 | 5/31/2020 | 2030 | 1531 N WASHINGTON ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020336814 | 5/31/2020 | 2120 | E COLFAX AVE / N WASHINGTON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336814 | 5/31/2020 | 2120 | E COLFAX AVE / N WASHINGTON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006508 | 5/31/2020 | 2125 | 1580 N LOGAN ST | CRIMINAL MISCHIEF - OTHER | VIC REFUSES TO COOP-NOT PRESENTED/REFUSED BY DA |
| 2020336806 | 5/31/2020 | 2130 | 1200 BLOCK N BANNOCK ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336806 | 5/31/2020 | 2130 | 1200 BLOCK N BANNOCK ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336767 | 5/31/2020 | 2150 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336767 | 5/31/2020 | 2150 | E COLFAX AVE / N LOGAN ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336763 | 5/31/2020 | 2200 | E COLFAX AVE / N PENNSYLVANIA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336763 | 5/31/2020 | 2200 | E COLFAX AVE / N PENNSYLVANIA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336774 | 5/31/2020 | 2200 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336774 | 5/31/2020 | 2200 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020335686 | 5/31/2020 | 2200 | E 16TH AVE / N LOGAN ST | AGGRAVATED ASSAULT | OPEN |
| 2020336761 | 5/31/2020 | 2200 | E COLFAX AVE / N PENNSYLVANIA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336761 | 5/31/2020 | 2200 | E COLFAX AVE / N PENNSYLVANIA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336773 | 5/31/2020 | 2200 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336773 | 5/31/2020 | 2200 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336810 | 5/31/2020 | 2200 | E 12TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336810 | 5/31/2020 | 2200 | E 12TH AVE / N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336815 | 5/31/2020 | 2200 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336815 | 5/31/2020 | 2200 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337575 | 5/31/2020 | 2200 | E COLFAX AVE / N EMERSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337575 | 5/31/2020 | 2200 | E COLFAX AVE / N EMERSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020338030 | 5/31/2020 | 2200 | E 10TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020338030 | 5/31/2020 | 2200 | E 10TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020338044 | 5/31/2020 | 2200 | W COLFAX AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020338044 | 5/31/2020 | 2200 | W COLFAX AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336823 | 5/31/2020 | 2205 | E COLFAX AVE / N PEARL ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336823 | 5/31/2020 | 2205 | E COLFAX AVE / N PEARL ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336824 | 5/31/2020 | 2205 | E COLFAX AVE / N WASHINGTON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336824 | 5/31/2020 | 2205 | E COLFAX AVE / N WASHINGTON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333674 | 5/31/2020 | 2215 | E 13TH AVE / N PENNSYLVANIA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333674 | 5/31/2020 | 2215 | E 13TH AVE / N PENNSYLVANIA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336793 | 5/31/2020 | 2215 | E 13TH AVE / N PENNSYLVANIA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336793 | 5/31/2020 | 2215 | E 13TH AVE / N PENNSYLVANIA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336766 | 5/31/2020 | 2215 | 1400 BLOCK N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336766 | 5/31/2020 | 2215 | 1400 BLOCK N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336775 | 5/31/2020 | 2215 | E 13TH AVE / N PENNSYLVANIA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336775 | 5/31/2020 | 2215 | E 13TH AVE / N PENNSYLVANIA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337637 | 5/31/2020 | 2215 | E COLFAX AVE / N PENNSYLVANIA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337637 | 5/31/2020 | 2215 | E COLFAX AVE / N PENNSYLVANIA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006460 | 5/31/2020 | 2220 | 1247 N BANNOCK ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006479 | 5/31/2020 | 2227 | 1700 N LINCOLN ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020333675 | 5/31/2020 | 2230 | E COLFAX AVE / N PENNSYLVANIA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333675 | 5/31/2020 | 2230 | E COLFAX AVE / N PENNSYLVANIA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333680 | 5/31/2020 | 2230 | E 11TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020333680 | 5/31/2020 | 2230 | E 11TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336556 | 5/31/2020 | 2230 | W 10TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336556 | 5/31/2020 | 2230 | W 10TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336769 | 5/31/2020 | 2230 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336769 | 5/31/2020 | 2230 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336783 | 5/31/2020 | 2230 | E 13TH AVE / N PEARL ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336783 | 5/31/2020 | 2230 | E 13TH AVE / N PEARL ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336825 | 5/31/2020 | 2230 | 16TH ST / CLEVELAND PL | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336825 | 5/31/2020 | 2230 | 16TH ST / CLEVELAND PL | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337663 | 5/31/2020 | 2230 | 16TH ST / CLEVELAND CT | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337663 | 5/31/2020 | 2230 | 16TH ST / CLEVELAND CT | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337663 | 5/31/2020 | 2230 | 16TH ST / CLEVELAND CT | WEAPON-POSS ILLEGAL/DANGEROUS | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337711 | 5/31/2020 | 2230 | 1300 BLOCK N BANNOCK ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337711 | 5/31/2020 | 2230 | 1300 BLOCK N BANNOCK ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337840 | 5/31/2020 | 2230 | E COLFAX AVE / N DOWNING ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337840 | 5/31/2020 | 2230 | E COLFAX AVE / N DOWNING ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020338636 | 5/31/2020 | 2230 | 16TH ST / CLEVELAND PL | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020338636 | 5/31/2020 | 2230 | 16TH ST / CLEVELAND PL | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337700 | 5/31/2020 | 2235 | 1500 BLOCK COURT PL | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337700 | 5/31/2020 | 2235 | 1500 BLOCK COURT PL | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020338064 | 5/31/2020 | 2240 | E 11TH AVE / N CLARKSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020338064 | 5/31/2020 | 2240 | E 11TH AVE / N CLARKSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337748 | 5/31/2020 | 2245 | E 12TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337748 | 5/31/2020 | 2245 | E 12TH AVE / N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336762 | 5/31/2020 | 2250 | 1200 BLOCK N BANNOCK ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336762 | 5/31/2020 | 2250 | 1200 BLOCK N BANNOCK ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336762 | 5/31/2020 | 2250 | 1200 BLOCK N BANNOCK ST | WEAPON-POSS ILLEGAL/DANGEROUS | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336785 | 5/31/2020 | 2250 | 1400 BLOCK N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020336785 | 5/31/2020 | 2250 | 1400 BLOCK N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020337696 | 5/31/2020 | 2250 | 321 E 11TH AVE | ASSAULT - SIMPLE | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020342385 | 5/31/2020 | 2255 | 1400 BLOCK N GRANT ST | CURFEW | OPEN |

CONFIDENTIAL - Subject to Protective Order    DEN032694

| | | | | | |
|---|---|---|---|---|---|
| 2020342385 | 5/31/2020 | 2255 | 1400 BLOCK N GRANT ST | ESCAPE | OPEN |
| 20203336787 | 5/31/2020 | 2300 | W 10TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336787 | 5/31/2020 | 2300 | W 10TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336787 | 5/31/2020 | 2300 | W 10TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336787 | 5/31/2020 | 2300 | W 10TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336797 | 5/31/2020 | 2300 | E 17TH AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336797 | 5/31/2020 | 2300 | E 17TH AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337784 | 5/31/2020 | 2300 | E COLFAX AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337784 | 5/31/2020 | 2300 | E COLFAX AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006537 | 5/31/2020 | 2300 | 380 E 17TH AVE | BURGLARY - BUSINESS BY FORCE | INACTIVE |
| 20203337934 | 5/31/2020 | 2307 | 1250 N BANNOCK ST | CRIMINAL MISCHIEF - OTHER | OPEN |
| 20203336792 | 5/31/2020 | 2308 | E 11TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336792 | 5/31/2020 | 2308 | E 11TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336767 | 5/31/2020 | 2315 | 1500 BLOCK N SHERMAN ST | WEAPON-CARRYING CONCEALED | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337902 | 5/31/2020 | 2315 | 1000 N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337902 | 5/31/2020 | 2315 | 1000 N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337686 | 5/31/2020 | 2320 | E 12TH AVE / N CLARKSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337686 | 5/31/2020 | 2320 | E 12TH AVE / N CLARKSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337752 | 5/31/2020 | 2321 | E 14TH AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337752 | 5/31/2020 | 2321 | E 14TH AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336765 | 5/31/2020 | 2330 | 200 BLOCK E COLFAX AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336765 | 5/31/2020 | 2330 | 200 BLOCK E COLFAX AVE | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336794 | 5/31/2020 | 2330 | 200 E COLFAX AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336794 | 5/31/2020 | 2330 | 200 E COLFAX AVE | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336770 | 5/31/2020 | 2330 | 15TH ST / STOUT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336770 | 5/31/2020 | 2330 | 15TH ST / STOUT ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337758 | 5/31/2020 | 2330 | 1400 BLOCK N CLARKSON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337758 | 5/31/2020 | 2330 | 1400 BLOCK N CLARKSON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337807 | 5/31/2020 | 2330 | E 11TH AVE / N WASHINGTON ST | ROBBERY - STREET | INACTIVE - EARLY CASE CLOSURE |
| 20203337860 | 5/31/2020 | 2330 | W 10TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337860 | 5/31/2020 | 2330 | W 10TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337896 | 5/31/2020 | 2330 | 1001 N BROADWAY ST | WEAPON-CARRYING CONCEALED | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337917 | 5/31/2020 | 2330 | E 16TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337917 | 5/31/2020 | 2330 | E 16TH AVE / N GRANT ST | PUBLIC ORDER CRIMES - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338046 | 5/31/2020 | 2330 | 200 BLOCK E COLFAX AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338046 | 5/31/2020 | 2330 | 200 BLOCK E COLFAX AVE | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337861 | 5/31/2020 | 2333 | 1600 BLOCK CURTIS ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337861 | 5/31/2020 | 2333 | 1600 BLOCK CURTIS ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337763 | 5/31/2020 | 2337 | E 3RD AVE / N UNIVERSITY BLVD | PUBLIC PEACE OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337777 | 5/31/2020 | 2337 | CALIFORNIA ST / 15TH ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337779 | 5/31/2020 | 2344 | N CLAYTON ST / E 3RD AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006540 | 5/31/2020 | 2345 | 1021 E 13TH AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE |
| 20203336776 | 5/31/2020 | 2359 | W 10TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336776 | 5/31/2020 | 2359 | W 10TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336776 | 6/1/2020 | 0000 | W 10TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336776 | 6/1/2020 | 0000 | W 10TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020345661 | 6/1/2020 | 0000 | 2350 CLEVELAND PL | THEFT - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20203336781 | 6/1/2020 | 0003 | E 10TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336781 | 6/1/2020 | 0003 | E 10TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337790 | 6/1/2020 | 0005 | E 11TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337790 | 6/1/2020 | 0005 | E 11TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20205002090 | 6/1/2020 | 0010 | 400 BLOCK E 13TH AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20203336781 | 6/1/2020 | 0030 | W 10TH AVE / N BANNOCK ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336781 | 6/1/2020 | 0030 | W 10TH AVE / N BANNOCK ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336772 | 6/1/2020 | 0030 | E 14TH AVE / N PEARL ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336772 | 6/1/2020 | 0030 | E 14TH AVE / N PEARL ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336782 | 6/1/2020 | 0030 | E 14TH AVE / N SHERMAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336782 | 6/1/2020 | 0030 | E 14TH AVE / N SHERMAN ST | POLICE DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336790 | 6/1/2020 | 0030 | E COLFAX AVE / N WASHINGTON ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336790 | 6/1/2020 | 0030 | E COLFAX AVE / N WASHINGTON ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336795 | 6/1/2020 | 0030 | E 14TH AVE / N SHERMAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336795 | 6/1/2020 | 0030 | E 14TH AVE / N SHERMAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203368710 | 6/1/2020 | 0030 | W 10TH AVE / N BANNOCK ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203368710 | 6/1/2020 | 0030 | W 10TH AVE / N BANNOCK ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337888 | 6/1/2020 | 0030 | E COLFAX AVE / N SHERMAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337888 | 6/1/2020 | 0030 | E COLFAX AVE / N SHERMAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338043 | 6/1/2020 | 0030 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338043 | 6/1/2020 | 0030 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338045 | 6/1/2020 | 0030 | W 10TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338045 | 6/1/2020 | 0030 | W 10TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020340099 | 6/1/2020 | 0030 | 20745 E 47TH AVE | THEFT - ITEMS FROM VEHICLE | INACTIVE |
| 20203337892 | 6/1/2020 | 0052 | 638 E COLFAX AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337892 | 6/1/2020 | 0052 | 638 E COLFAX AVE | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336771 | 6/1/2020 | 0100 | W 11TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336771 | 6/1/2020 | 0100 | W 11TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336789 | 6/1/2020 | 0100 | W 10TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336789 | 6/1/2020 | 0100 | W 10TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336790 | 6/1/2020 | 0100 | W 10TH AVE / N BANNOCK ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336790 | 6/1/2020 | 0100 | W 10TH AVE / N BANNOCK ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336798 | 6/1/2020 | 0100 | W COLFAX AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336798 | 6/1/2020 | 0100 | W COLFAX AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338010 | 6/1/2020 | 0100 | W 11TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338010 | 6/1/2020 | 0100 | W 11TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338022 | 6/1/2020 | 0100 | 1100 BLOCK N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338022 | 6/1/2020 | 0100 | 1100 BLOCK N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338067 | 6/1/2020 | 0100 | E 11TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338067 | 6/1/2020 | 0100 | E 11TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006480 | 6/1/2020 | 0100 | 2800 E 2ND AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20203337871 | 6/1/2020 | 0110 | 1400 BLOCK N PEARL ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337871 | 6/1/2020 | 0110 | 1400 BLOCK N PEARL ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336791 | 6/1/2020 | 0130 | W 10TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336791 | 6/1/2020 | 0130 | W 10TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203337957 | 6/1/2020 | 0155 | E BRUCE RANDOLPH AVE / N YORK ST | BURGLARY - BUSINESS BY FORCE | OPEN |
| 20206006467 | 6/1/2020 | 0235 | 800 PARK AVEW | BURGLARY - BUSINESS BY FORCE | INACTIVE - EARLY CASE CLOSURE |
| 20203338139 | 6/1/2020 | 0340 | 820 16TH ST | BURGLARY - BUSINESS BY FORCE | OPEN |
| 20206006459 | 6/1/2020 | 0400 | 3217 E COLFAX AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006497 | 6/1/2020 | 0525 | 226 W 12TH AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20203338140 | 6/1/2020 | 0603 | 290 W 12TH AVE | ARSON - OTHER | OPEN |
| 2020344653 | 6/1/2020 | 0800 | 1603 N SHERMAN ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20203336779 | 6/1/2020 | 0830 | E COLFAX AVE / N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203336779 | 6/1/2020 | 0830 | E COLFAX AVE / N LOGAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203338306 | 6/1/2020 | 0837 | 5275 N FRANKLIN ST | AGGRAVATED ASSAULT | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 20206006492 | 6/1/2020 | 1010 | 745 N SHERMAN ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20203338999 | 6/1/2020 | 1553 | 975 N LINCOLN ST | CRIMINAL MISCHIEF - OTHER | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020340134 | 6/1/2020 | 2000 | E 26TH AVE / N XANTHIA CT | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 20203339431 | 6/1/2020 | 2015 | N BROADWAY ST / E COLFAX AVE | PUBLIC FIGHTING | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203339478 | 6/1/2020 | 2020 | 16TH ST / WYNKOOP ST | DRUG - POSS. PARAPHERNALIA | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006681 | 6/1/2020 | 2100 | 1240 N SHERMAN ST | CRIMINAL MISCHIEF - MTR VEH | VIC REFUSES TO COOP-NOT PRESENTED/REFUSED BY DA |
| 20203339541 | 6/1/2020 | 2110 | 16TH ST / CLEVELAND ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |

CONFIDENTIAL - Subject to Protective Order        DEN032695

| Case Number | Date | Time | Location | Offense | Disposition |
|---|---|---|---|---|---|
| 2020339541 | 6/1/2020 | 2110 | 16TH ST / CLEVELAND ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339600 | 6/1/2020 | 2130 | 14TH ST / N BANNOCK ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339600 | 6/1/2020 | 2130 | 14TH ST / N BANNOCK ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339649 | 6/1/2020 | 2207 | 845 N LINCOLN ST | CRIMINAL MISCHIEF - OTHER | INACTIVE |
| 2020338873 | 6/1/2020 | 2242 | 13TH ST / GLENARM PL | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339733 | 6/1/2020 | 2245 | 16TH ST / WAZEE ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339734 | 6/1/2020 | 2245 | N LINCOLN ST / E 14TH AVE | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006592 | 6/1/2020 | 2250 | 1201 N CHEROKEE ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020339788 | 6/1/2020 | 2304 | E 13TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339788 | 6/1/2020 | 2304 | E 13TH AVE / N LINCOLN ST | POLICE - RESISTING ARREST | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339788 | 6/1/2020 | 2304 | E 13TH AVE / N LINCOLN ST | WEAPON-POSS ILLEGAL/DANGEROUS | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339087 | 6/1/2020 | 2314 | E COLFAX AVE / N OGDEN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339087 | 6/1/2020 | 2314 | E COLFAX AVE / N OGDEN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339794 | 6/1/2020 | 2317 | 1000 E COLFAX AVE | BURGLARY - BUSINESS NO FORCE | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020339866 | 6/2/2020 | 0004 | 1200 N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339866 | 6/2/2020 | 0004 | 1200 N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339015 | 6/2/2020 | 0009 | 1400 BLOCK N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339015 | 6/2/2020 | 0009 | 1400 BLOCK N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339815 | 6/2/2020 | 0009 | 1400 BLOCK N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339815 | 6/2/2020 | 0009 | 1400 BLOCK N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339856 | 6/2/2020 | 0015 | E 13TH AVE / N LINCOLN ST | CONTRABAND - POSSESSION | REFUSED BY DA - NO LIKELIHOOD OF CONVICTION |
| 2020339856 | 6/2/2020 | 0015 | E 13TH AVE / N LINCOLN ST | CURFEW | REFUSED BY DA - NO LIKELIHOOD OF CONVICTION |
| 2020339094 | 6/2/2020 | 0020 | E 13TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339094 | 6/2/2020 | 0020 | E 13TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339108 | 6/2/2020 | 0020 | 1400 BLOCK N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339108 | 6/2/2020 | 0020 | 1400 BLOCK N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339089 | 6/2/2020 | 0025 | 1300 BLOCK N SHERMAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339089 | 6/2/2020 | 0025 | 1300 BLOCK N SHERMAN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339091 | 6/2/2020 | 0025 | 1300 BLOCK N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339091 | 6/2/2020 | 0025 | 1300 BLOCK N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339092 | 6/2/2020 | 0025 | 1300 BLOCK N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339092 | 6/2/2020 | 0025 | 1300 BLOCK N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339097 | 6/2/2020 | 0025 | 1300 BLOCK N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339097 | 6/2/2020 | 0025 | 1300 BLOCK N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339110 | 6/2/2020 | 0025 | 1300 BLOCK N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339110 | 6/2/2020 | 0025 | 1300 BLOCK N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339112 | 6/2/2020 | 0025 | 1300 BLOCK N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339112 | 6/2/2020 | 0025 | 1300 BLOCK N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339957 | 6/2/2020 | 0025 | 1300 N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339957 | 6/2/2020 | 0025 | 1300 N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339984 | 6/2/2020 | 0025 | 1300 BLOCK N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339984 | 6/2/2020 | 0025 | 1300 BLOCK N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020399100 | 6/2/2020 | 0025 | W 11TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020399100 | 6/2/2020 | 0025 | W 11TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339090 | 6/2/2020 | 0030 | W 10TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339090 | 6/2/2020 | 0030 | W 10TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339096 | 6/2/2020 | 0030 | W 10TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339096 | 6/2/2020 | 0030 | W 10TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339109 | 6/2/2020 | 0040 | W 13TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339109 | 6/2/2020 | 0040 | W 13TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339958 | 6/2/2020 | 0040 | E 13TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339958 | 6/2/2020 | 0040 | E 13TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339107 | 6/2/2020 | 0045 | 1200 N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339955 | 6/2/2020 | 0045 | 1200 BLOCK N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020399114 | 6/2/2020 | 0045 | 1200 N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020399114 | 6/2/2020 | 0045 | 1200 N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339117 | 6/2/2020 | 0051 | 1100 BLOCK N LINCOLN ST | CURFEW | REFUSED BY DA - NO LIKELIHOOD OF CONVICTION |
| 2020339117 | 6/2/2020 | 0051 | 1100 BLOCK N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | REFUSED BY DA - NO LIKELIHOOD OF CONVICTION |
| 2020339098 | 6/2/2020 | 0055 | 1100 BLK BROADWAY / ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339098 | 6/2/2020 | 0055 | 1100 BLK BROADWAY / ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339116 | 6/2/2020 | 0058 | 1200 N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339116 | 6/2/2020 | 0058 | 1200 N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339099 | 6/2/2020 | 0059 | W 10TH AVE / N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339099 | 6/2/2020 | 0059 | W 10TH AVE / N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339101 | 6/2/2020 | 0100 | 1200 N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339101 | 6/2/2020 | 0100 | 1200 N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339105 | 6/2/2020 | 0100 | 1200 BLOCK N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339105 | 6/2/2020 | 0100 | 1200 BLOCK N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339115 | 6/2/2020 | 0100 | E 13TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339115 | 6/2/2020 | 0100 | E 13TH AVE / N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339118 | 6/2/2020 | 0100 | E 12TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339118 | 6/2/2020 | 0100 | E 12TH AVE / N GRANT ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339954 | 6/2/2020 | 0100 | 1200 N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339954 | 6/2/2020 | 0100 | 1200 N GRANT ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339956 | 6/2/2020 | 0100 | 1200 BLOCK N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339956 | 6/2/2020 | 0100 | 1200 BLOCK N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339104 | 6/2/2020 | 0106 | 1200 N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339104 | 6/2/2020 | 0106 | 1200 N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006607 | 6/2/2020 | 0115 | 12 N SHERMAN ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020339113 | 6/2/2020 | 0118 | E 12TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339113 | 6/2/2020 | 0118 | E 12TH AVE / N GRANT ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006626 | 6/2/2020 | 0120 | 40 N MADISON ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020339111 | 6/2/2020 | 0124 | 1200 N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339111 | 6/2/2020 | 0124 | 1200 N GRANT ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339995 | 6/2/2020 | 0220 | 820 16TH ST | BURGLARY - BUSINESS BY FORCE | INACTIVE |
| 2020340047 | 6/2/2020 | 0400 | 401 16TH ST | BURGLARY - BUSINESS NO FORCE | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020340090 | 6/2/2020 | 0457 | 1140 E COLFAX AVE | BURGLARY - BUSINESS BY FORCE | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 20206006559 | 6/2/2020 | 0645 | 1260 N SHERMAN ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020339088 | 6/2/2020 | 1230 | 1300 N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020339088 | 6/2/2020 | 1230 | 1300 N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020342120 | 6/2/2020 | 1700 | 405 16TH ST | BURGLARY - BUSINESS BY FORCE | OPEN |
| 20206007087 | 6/2/2020 | 1700 | 10 W 14TH AVE | THEFT - BICYCLE | INACTIVE - EARLY CASE CLOSURE |
| 2020341688 | 6/2/2020 | 1735 | E 14TH AVE / N BROADWAY ST | MENACING - FELONY W/WEAP | OPEN |
| 2020341365 | 6/2/2020 | 1845 | 1600 BLOCK CHESTNUT PL | WEAPON-POSS ILLEGAL/DANGEROUS | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006629 | 6/2/2020 | 1925 | 1642 MARKET ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006649 | 6/2/2020 | 2100 | 1010 E 13TH AVE | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020341167 | 6/2/2020 | 2140 | E 17TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341169 | 6/2/2020 | 2140 | E 17TH AVE / N LINCOLN ST | DRUG - PCS - OTHER DRUG | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341170 | 6/2/2020 | 2140 | E 17TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341172 | 6/2/2020 | 2140 | E 17TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006655 | 6/2/2020 | 2145 | 1010 E 13TH AVE | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |
| 2020341168 | 6/2/2020 | 2149 | E 17TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341171 | 6/2/2020 | 2149 | E 17TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341173 | 6/2/2020 | 2149 | E 17TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206007099 | 6/2/2020 | 2200 | 1655 N GRANT ST | CRIMINAL MISCHIEF - GRAFFITI | OPEN |
| 2020341777 | 6/2/2020 | 2300 | E 14TH AVE / N CLARKSON ST | ASSAULT - SIMPLE | MUNICIPAL WARRANT ISSUED |
| 2020341780 | 6/2/2020 | 2330 | N BROADWAY ST / E 11TH AVE | CRIMINAL MISCHIEF - OTHER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341176 | 6/3/2020 | 0030 | 1400 BLOCK N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006688 | 6/3/2020 | 0030 | 2657 N BRYANT ST | CRIMINAL MISCHIEF - MTR VEH | INACTIVE - EARLY CASE CLOSURE |

| | | | | | |
|---|---|---|---|---|---|
| 2020341174 | 6/3/2020 | 0050 | E 14TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341174 | 6/3/2020 | 0050 | E 14TH AVE / N BROADWAY ST | WEAPON - FLOURISHING | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341177 | 6/3/2020 | 0100 | E COLFAX AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341177 | 6/3/2020 | 0100 | E COLFAX AVE / N LINCOLN ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341898 | 6/3/2020 | 0100 | W 12TH AVE / N LINCOLN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341898 | 6/3/2020 | 0100 | W 12TH AVE / N LINCOLN ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341179 | 6/3/2020 | 0115 | E 13TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341179 | 6/3/2020 | 0115 | E 13TH AVE / N BROADWAY ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341181 | 6/3/2020 | 0115 | E 13TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341181 | 6/3/2020 | 0115 | E 13TH AVE / N BROADWAY ST | POLICE INTERFERENCE | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341183 | 6/3/2020 | 0115 | E 14TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341183 | 6/3/2020 | 0115 | E 14TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341893 | 6/3/2020 | 0120 | 900 BLOCK 16TH ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341893 | 6/3/2020 | 0120 | 900 BLOCK 16TH ST | LIQUOR - POSSESSION | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020841890093 | 6/3/2020 | 0120 | 900 BLOCK 16TH ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341185 | 6/3/2020 | 0125 | E 13TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341185 | 6/3/2020 | 0125 | E 13TH AVE / N BROADWAY ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341901 | 6/3/2020 | 0127 | 1655 N GRANT ST | CRIMINAL MISCHIEF - OTHER | OPEN |
| 2020341180 | 6/3/2020 | 0130 | 11 N ACOMA ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341180 | 6/3/2020 | 0130 | 11 N ACOMA ST | POLICE - DISOBEY LAWFUL ORDER | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020341182 | 6/3/2020 | 0130 | E 13TH AVE / N BROADWAY ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006653 | 6/3/2020 | 0130 | 1655 N GRANT ST | CRIMINAL MISCHIEF - OTHER | INACTIVE |
| 20206006702 | 6/3/2020 | 0530 | 200 E COLFAX AVE | THEFT - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206006642 | 6/3/2020 | 0745 | 4 E COLFAX AVE | THEFT - ITEMS FROM VEHICLE | INACTIVE - EARLY CASE CLOSURE |
| 2020344044 | 6/3/2020 | 1155 | 1625 N BROADWAY ST | BURGLARY - BUSINESS BY FORCE | VIC REFUSES TO COOP-NOT PRESENTED/REFUSED BY DA |
| 2020342814 | 6/3/2020 | 1557 | 1600 BLOCK CHAMPA ST | WEAPON-POSS ILLEGAL/DANGEROUS | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343102 | 6/3/2020 | 1735 | E 13TH AVE / N SHERMAN ST | WEAPON - OTHER VIOL | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20206006686 | 6/3/2020 | 1830 | 1441 CENTRAL ST | CRIMINAL MISCHIEF - GRAFFITI | INACTIVE - EARLY CASE CLOSURE |
| 2020343104 | 6/3/2020 | 2245 | 1400 BLOCK N LOGAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343117 | 6/4/2020 | 0014 | E 12TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343105 | 6/4/2020 | 0015 | E 12TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343114 | 6/4/2020 | 0015 | E 12TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343106 | 6/4/2020 | 0020 | E 12TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343107 | 6/4/2020 | 0020 | E 12TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343108 | 6/4/2020 | 0020 | 200 E 12TH AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343109 | 6/4/2020 | 0020 | 200 E 12TH AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343110 | 6/4/2020 | 0020 | 200 BLOCK E 12TH AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343111 | 6/4/2020 | 0020 | 300 BLOCK E 12TH AVE | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343112 | 6/4/2020 | 0020 | E 12TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343113 | 6/4/2020 | 0020 | E 12TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343116 | 6/4/2020 | 0020 | E 12TH AVE / N GRANT ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343115 | 6/4/2020 | 0026 | E 12TH AVE / N SHERMAN ST | CURFEW | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020343814 | 6/4/2020 | 0130 | 100 S BROADWAY ST | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020345193 | 6/4/2020 | 1600 | E COLFAX AVE / N BROADWAY ST | AGGRAVATED ASSAULT | INACTIVE |
| 2020345452 | 6/4/2020 | 2145 | N BROADWAY ST / E COLFAX AVE | AGGRAVATED ASSAULT - SHOOTING | OPEN |
| 20206006798 | 6/5/2020 | 0300 | 1210 E COLFAX AVE | CRIMINAL MISCHIEF - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 2020347721 | 6/6/2020 | 0020 | 1400 BLOCK N BROADWAY ST | MENACING - FELONY W/WEAP | INACTIVE - EARLY CASE CLOSURE |
| 2020348546 | 6/6/2020 | 1500 | 15TH ST / COURT PL | WEAPON-BY PREV OFFENDER-POWPO | ACCEPTED BY DA - ARREST MADE OR CITATION ISSUED |
| 2020348973 | 6/6/2020 | 1700 | E 17TH AVE / N LINCOLN ST | DRUG - POSS. PARAPHERNALIA | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020348973 | 6/6/2020 | 1700 | E 17TH AVE / N LINCOLN ST | WEAPON - OTHER VIOL | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 2020349176 | 6/6/2020 | 2030 | 1400 BLOCK N GRANT ST | WEAPON - FLOURISHING | ARREST/CITATION - NOT PRESENTED/REFUSED BY DA |
| 20203507490 | 6/7/2020 | 1630 | 1499 N BROADWAY ST | THEFT - OTHER | INACTIVE - EARLY CASE CLOSURE |
| 20206007059 | 6/8/2020 | 2205 | 1401 N LINCOLN ST | THEFT - BICYCLE | INACTIVE - EARLY CASE CLOSURE |
| 2020356632 | 6/10/2020 | 2127 | N LINCOLN ST / E 14TH AVE | ASSAULT - SIMPLE | OPEN |

CONFIDENTIAL - Subject to Protective Order                                                                                      DEN032697