**PLAINTIFFS' AMENDED JOINT TRIAL EXHIBIT LIST**

Case No. 20-CV-1878-RBJ

*Epps, et al. v. City and County of Denver, et al.*

| Ex. No. | Description | Bates/Filename | Stip | In | Out | Comments | Not going to use | Likely to use |
|---|---|---|---|---|---|---|---|---|
| 1 | CBS4 News video (Pazen comments) | 4570514 | | | | | | |
| 2 | CBS4 News video (Pazen and Mayor comments) | 4570857 | | | | | | |
| 3 | CBS4 News video (Pazen interview) | 4571117 | | | | | | |
| 4 | CBS4 News video (Pazen interview, 6/1) | 4573662 | | | | | | |
| 5 | 5/28 CSP video, 14th & Lincoln | 05282020 v.133 | | | | | | |
| 6 | 5/28 CSP video | 05282020 v.225 | | | | | | x |
| 7 | 5/28 CSP video, 14th & Sherman (Capitol south steps) | 05282020 v.29 | | | | | | x |
| 9 | 5/28 CSP video, 14th & Sherman (also Capitol west steps) | 05282020 v.63 | | | | | | x |
| 11 | 5/28 CSP video | 05282020 v.64 | | | | | | x |
| 12 | 5/28 CSP video | 05282020 v.79 | | | | | | x |
| 13 | 5/28 CSP video | 05282020 v.88 | | | | | | x |
| 14 | 5/28 CSP video | 05282020 v.93 | | | | | | x |
| 15 | 5/29 CSP video | 05292020 v.133 | | | | | | |
| 17 | 5/29 CSP video | 05292020 v.138 | | | | | | x |
| 18 | 5/29 CSP video, Capitol west steps | 05292020 v.211 | | | | | | |
| 19 | 5/29 CSP video, Colfax & Lincoln | 05292020 v.217 | | | | | | x |
| 20 | 5/29 CSP video | 05292020 v.225 | | | | | | x |
| 21 | 5/29 CSP video, Colfax & Lincoln | 05292020 v.88 | | | | | | x |
| 22 | 5/29 CSP video, Colfax & Lincoln | 05292020 v.93 | | | | | | |
| 23 | 5/29 CSP video, 14th & Sherman (also Capitol west steps) | 05292020 v.63 | | | | | | |
| 24 | 5/29 CSP video, Capitol lawn | 05292020 v.64 | | | | | | |
| 25 | 5/30 CSP video, Lincoln & Colfax | 05302020 v.101 | | | | | | x |
| 26 | 5/30 CSP video, Capitol steps | 05302020 v.211 | | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27 | 5/30 CSP video | 05302020 v.217 | | | | | x |
| 28 | 5/30 CSP video | 05302020 v.225 | | | | | |
| 29 | 5/30 CSP video | 05302020 v.29 | | | | | |
| 30 | 5/30 CSP video | 05302020 v.88 | | | | | x |
| 31 | 5/30 CSP video | 05302020 v.93 | | | | | x |
| 32 | 6/1 CSP video | 06012020 v.211 | | | | | |
| 33 | 6/1 CSP video | 06012020 v.225 | | | | | |
| 34 | 6/1 CSP video | 06012020 v.63 | | | | | |
| 35 | 6/1 CSP video | 06012020 v.64 | | | | | |
| 36 | 5/28 9News video | 5-28-2020 1 | | | | | |
| 37 | 5/28 9News video | 5-28-2020 4 | | | | | x |
| 38 | 5/29 9News video, Capitol lawn | 5-29-2020 10 | | | | | |
| 39 | 5/29 9News video, press conference with Mayor & Chief of Police | 5-29-2020 12 | | | | | x |
| 40 | 5/29 9News video, Capitol steps | 5-29-2020 5 | | | | | |
| 41 | 5/30 9News video | 5-30-2020 1 | | | | | |
| 42 | 5/30 9News video | 5-30-2020 7 | | | | | x |
| 43 | 5/30 9News video | 5-30-2020 9 | | | | | |
| 44 | 5/31 9News video, press conference with Mayor & Chief | 5-31-2020 1 | | | | | |
| 45 | 5/31 9News video, Colfax | 5-31-2020 4 | | | | | x |
| 46 | 5/31 9News video, Capitol | 5-31-2020 6 | | | | | |
| 47 | 6/1 9News video, interview with Pazen | 6-1-2020 4 | | | | | x |
| 48 | 5/28 video, Colfax & Washington | 69690_Denver_Police_Dress_In_Riot_Gear_To_Get_Crowds_U_4000 - 0037 - 0106 | | | | | |
| 49 | CBS News video | 70369_Chaos_At_The_Capital | | | | | |
| 53 | photo of aftermath of pepperball driveby | BLM_00000007 | | | | | x |
| 54 | photo (Blasingame) | BLM_00000008 | | | | | x |
| 55 | photo (Blasingame/Rothlein) | BLM_00000009 | | | | | |
| 56 | photo of aftermath of pepperball driveby | BLM_00000010 | | | | | x |
| 57 | photo (Blasingame/Rothlein) | BLM_00000011 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58 | photo of aftermath of pepperball driveby | BLM_00000012 | | | | | | x |
| 59 | photo of aftermath of pepperball driveby | BLM_00000013 | | | | | | x |
| 60 | photo of aftermath of pepperball driveby | BLM_00000014 | | | | | | x |
| 61 | photo (Epps) | BLM_00000015 | | | | | | x |
| 62 | photo (Epps) | BLM_00000016 | | | | | | x |
| 63 | photo (Epps) | BLM_00000017 | | | | | | x |
| 64 | photo (Epps) | BLM_00000018 | | | | | | x |
| 65 | photo (Epps) | BLM_00000019 | | | | | | |
| 66 | photo (Epps) | BLM_00000020 | | | | | | x |
| 67 | photo (Epps) | BLM_00000021 | | | | | | x |
| 68 | photo (Epps) | BLM_00000022 | | | | | | x |
| 69 | photo (Epps) | BLM_00000023 | | | | | | |
| 70 | photo of sign with pepperball hole (Lyman) | BLM_00000026 | | | | | | x |
| 71 | photos (Packard, from Vowell) | BLM_00000038 | | | | | | |
| 72 | photos (Packard, from Vowell) | BLM_00000039 | | | | | | |
| 73 | photos (Packard, from Vowell) | BLM_00000040 | | | | | | |
| 74 | photos (Packard, from Vowell) | BLM_00000041 | | | | | | |
| 75 | photos (Packard, from Vowell) | BLM_00000042 | | | | | | |
| 76 | photos (Packard, from Vowell) | BLM_00000043 | | | | | | x |
| 77 | photos (Wedgeworth) | BLM_00000054 | | | | | | |
| 78 | photos (Wedgeworth) | BLM_00000055 | | | | | | |
| 79 | photos (Wedgeworth) | BLM_00000060 | | | | | | |
| 80 | photos (Wedgeworth) | BLM_00000061 | | | | | | |
| 81a | video | BLM_00000062 | | | | | | |
| 81b | video | BLM_00000063 | | | | | | |
| 81c | video | BLM_00000064 | | | | | | |
| 81d | video | BLM_00000065 | | | | | | |
| 81e | video | BLM_00000066 | | | | | | |
| 81f | video | BLM_00000067 | | | | | | |
| 82 | cell phone video | BLM_00000068 | | | | | | x |
| 83 | cell phone video | BLM_00000072 | | | | | | |
| 84 | video (Lyman) | BLM_00000076 | | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85 | video (Lyman) | BLM_00000077 | | | | | x |
| 86 | video (Wedgeworth) | BLM_00000103 | | | | | |
| 87 | video (Wedgeworth) | BLM_00000105 | | | | | |
| 88 | Videos (Wedgeworth) | BLM_00000107 | | | | | x |
| 89 | video (Wedgeworth) | BLM_00000108 | | | | | |
| 90 | video (Wedgeworth) | BLM_00000109 | | | | | |
| 91 | video (Wedgeworth) | BLM_00000111 | | | | | |
| 92 | video (Wedgeworth) | BLM_00000113 | | | | | |
| 93 | video (Wedgeworth) | BLM_00000115 | | | | | |
| 94 | video (Wedgeworth) | BLM_00000118 | | | | | |
| 95 | video (Wedgeworth) | BLM_00000119 | | | | | |
| 96 | video (Wedgeworth) | BLM_00000121 | | | | | |
| 97 | video (Wedgeworth) | BLM_00000122 | | | | | |
| 98 | video (Wedgeworth) | BLM_00000123 | | | | | |
| 99 | video (Wedgeworth) | BLM_00000127 | | | | | |
| 100 | video (Wedgeworth) | BLM_00000128 | | | | | |
| 101 | video (Wedgeworth) | BLM_00000129 | | | | | |
| 102 | video (Wedgeworth) | BLM_00000130 | | | | | |
| 103 | photos (Lyman) | BLM_00001538 | | | | | |
| 105 | photos (Lyman) | BLM_00000028 | | | | | x |
| 106 | cell phone video (Epps) | BLM_00001009 | | | | | x |
| 107 | cell phone video (Epps) | BLM_00001010 | | | | | |
| 108 | cell phone video (Epps) | BLM_00001019 | | | | | x |
| 109 | cell phone video (Epps) | BLM_00001020 | | | | | |
| 110 | cell phone video (Epps) | BLM_00001021 | | | | | x |
| 111 | video (Wedgeworth) | BLM_00001030 | | | | | |
| 112 | cell phone video (Rothlein) | BLM_00001033 | | | | | |
| 113 | photo (Rothlein) | BLM_00001037 | | | | | |
| 114 | photo (Rothlein & Blasingame) | BLM_00001038 | | | | | |
| 115 | photo (Rothlein & Blasingame) | BLM_00001040 | | | | | |
| 116 | photo (Rothlein & Blasingame) | BLM_00001041 | | | | | |
| 117 | photo (Rothlein & Blasingame) | BLM_00001042 | | | | | |
| 118 | photo (Rothlein & Blasingame) | BLM_00001044 | | | | | |
| 119 | photo (Rothlein & Blasingame) | BLM_00001049 | | | | | |
| 120 | photo (Rothlein & Blasingame) | BLM_00001052 | | | | | |
| 121 | photo (Rothlein & Blasingame) | BLM_00001053 | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 122 | photo (Rothlein & Blasingame) | BLM_00001054 | | | | | | | | |
| 123 | photo (Rothlein & Blasingame) | BLM_00001057 | | | | | | | | |
| 124 | photo (Rothlein & Blasingame) | BLM_00001059 | | | | | | | | |
| 125 | photo (Rothlein & Blasingame) | BLM_00001060 | | | | | | | | |
| 126 | photo (Rothlein & Blasingame) | BLM_00001061 | | | | | | | | |
| 127 | photos (Packard, from Vowell) | BLM_00001066 | | | | | | | | |
| 128 | photos (Packard, from Vowell) | BLM_00001067 | | | | | | | | |
| 129 | photos (Packard, from Vowell) | BLM_00001068 | | | | | | | | |
| 130 | photos (Packard, from Vowell) | BLM_00001069 | | | | | | | | |
| 131 | photos (Packard, from Vowell) | BLM_00001072 | | | | | | | | |
| 132 | photo of Smith | BLM_00001073 | | | | | | | | x |
| 133 | photo of Smith | BLM_00001074 | | | | | | | | x |
| 134 | photo of Smith | BLM_00001075 | | | | | | | | x |
| 135 | photo of Smith | BLM_00001076 | | | | | | | | x |
| 136 | photo of Smith | BLM_00001077 | | | | | | | | x |
| 137 | photo (Lyman) | BLM_00001106 | | | | | | | | |
| 138 | photo (Lyman) | BLM_00001107 | | | | | | | | |
| 139 | photo (Lyman) | BLM_00001123 | | | | | | | | |
| 140 | photo (Lyman) | BLM_00001124 | | | | | | | | |
| 141 | photo (Lyman) | BLM_00001125 | | | | | | | | |
| 142 | invoice - DataTech labs (Epps cell phone repair receipt) | BLM_00001126 | | | | | | | | |
| 143 | Packard medical bills | BLM_00001127-1527, 1644-1657 | | | | | | | | |
| 144 | photo (Lyman) | BLM_00001528 | | | | | | | | |
| 145 | photo (Lyman) | BLM_00001529 | | | | | | | | |
| 146 | photo (Lyman) | BLM_00001530 | | | | | | | | |
| 148 | video (Lyman) | BLM_00001539 | | | | | | | | |
| 149 | photo (Lyman) | BLM_00001542 | | | | | | | | |
| 150 | video (Lyman) | BLM_00001546 | | | | | | | | |
| 151 | video (Lyman) | BLM_00001610 | | | | | | | | |
| 152 | video (Lyman) | BLM_00001612 | | | | | | | | |
| 153 | photo from Travis Vowell | BLM_00002171 | | | | | | | | |
| 154 | photo from Travis Vowell | BLM_00002172 | | | | | | | | |
| 155 | photo from Travis Vowell | BLM_00002173 | | | | | | | | |
| 156 | photo from Travis Vowell | BLM_00002174 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157 | photo from Travis Vowell | BLM_00002175 | | | | | | | |
| 158 | photo from Travis Vowell | BLM_00002176 | | | | | | | |
| 159 | photo from Travis Vowell | BLM_00002177 | | | | | | | |
| 160 | photo from Travis Vowell | BLM_00002178 | | | | | | | |
| 161 | photo from Travis Vowell | BLM_00002179 | | | | | | | |
| 162 | photo from Travis Vowell | BLM_00002180 | | | | | | | |
| 163 | photo from Travis Vowell | BLM_00002181 | | | | | | | |
| 164 | photo from Travis Vowell | BLM_00002182 | | | | | | | |
| 165 | photo from Travis Vowell | BLM_00002183 | | | | | | | |
| 166 | photo from Travis Vowell | BLM_00002184 | | | | | | | |
| 167 | photo from Travis Vowell | BLM_00002185 | | | | | | | |
| 168 | photo from Travis Vowell | BLM_00002186 | | | | | | | |
| 169 | photo from Travis Vowell | BLM_00002187 | | | | | | | |
| 170 | photo from Travis Vowell | BLM_00002188 | | | | | | | |
| 171 | photo from Travis Vowell | BLM_00002189 | | | | | | | |
| 172 | photo from Travis Vowell | BLM_00002190 | | | | | | | |
| 173 | photo from Travis Vowell | BLM_00002191 | | | | | | | |
| 174 | photo from Travis Vowell | BLM_00002192 | | | | | | | |
| 175 | photo from Travis Vowell | BLM_00002193 | | | | | | | |
| 176 | photo from Travis Vowell | BLM_00002194 | | | | | | | |
| 177 | photo from Travis Vowell | BLM_00002195 | | | | | | | |
| 178 | photo from Travis Vowell | BLM_00002196 | | | | | | | |
| 179 | photo from Travis Vowell | BLM_00002197 | | | | | | | |
| 180 | photo from Travis Vowell | BLM_00002198 | | | | | | | |
| 181 | photo from Travis Vowell | BLM_00002199 | | | | | | | |
| 182 | photo from Travis Vowell | BLM_00002200 | | | | | | | |
| 183 | photo from Travis Vowell | BLM_00002201 | | | | | | | |
| 184 | photo from Travis Vowell | BLM_00002202 | | | | | | | |
| 185 | photo from Travis Vowell | BLM_00002203 | | | | | | | |
| 186 | photo from Travis Vowell | BLM_00002204 | | | | | | | |
| 187 | photo from Travis Vowell | BLM_00002205 | | | | | | | |
| 188 | photo from Travis Vowell | BLM_00002206 | | | | | | | |
| 189 | photo from Travis Vowell | BLM_00002207 | | | | | | | |
| 190 | photo from Travis Vowell | BLM_00002208 | | | | | | | |
| 191 | photo from Travis Vowell | BLM_00002209 | | | | | | | |
| 192 | photo from Travis Vowell | BLM_00002210 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 193 | photo from Travis Vowell | BLM_00002211 | | | | | |
| 194 | photo from Travis Vowell | BLM_00002212 | | | | | |
| 195 | photo from Travis Vowell | BLM_00002213 | | | | | |
| 196 | photo from Travis Vowell | BLM_00002214 | | | | | |
| 197 | photo from Travis Vowell | BLM_00002215 | | | | | |
| 198 | photo from Travis Vowell | BLM_00002216 | | | | | |
| 199 | photo from Travis Vowell | BLM_00002217 | | | | | |
| 200 | photo from Travis Vowell | BLM_00002218 | | | | | |
| 201 | photo from Travis Vowell | BLM_00002219 | | | | | |
| 202 | photo from Travis Vowell | BLM_00002220 | | | | | |
| 203 | photo from Travis Vowell | BLM_00002221 | | | | | |
| 204 | photo from Travis Vowell | BLM_00002222 | | | | | |
| 205 | photo from Travis Vowell | BLM_00002223 | | | | | |
| 206 | photo from Travis Vowell | BLM_00002224 | | | | | |
| 207 | photo from Travis Vowell | BLM_00002225 | | | | | |
| 208 | photo from Travis Vowell | BLM_00002226 | | | | | |
| 209 | photo from Travis Vowell | BLM_00002227 | | | | | |
| 210 | photo from Travis Vowell | BLM_00002228 | | | | | |
| 211 | photo from Travis Vowell | BLM_00002229 | | | | | |
| 212 | photo from Travis Vowell | BLM_00002230 | | | | | |
| 213 | photo from Travis Vowell | BLM_00002231 | | | | | |
| 214 | photo from Travis Vowell | BLM_00002232 | | | | | |
| 215 | photo from Travis Vowell | BLM_00002233 | | | | | |
| 216 | photo from Travis Vowell | BLM_00002234 | | | | | |
| 217 | photo from Travis Vowell | BLM_00002235 | | | | | |
| 218 | photo from Travis Vowell | BLM_00002236 | | | | | |
| 219 | photo from Travis Vowell | BLM_00002237 | | | | | |
| 220 | photo from Travis Vowell | BLM_00002238 | | | | | |
| 221 | photo from Travis Vowell | BLM_00002239 | | | | | |
| 222 | photo from Travis Vowell | BLM_00002240 | | | | | |
| 223 | photo from Travis Vowell | BLM_00002241 | | | | | |
| 224 | photo from Travis Vowell | BLM_00002242 | | | | | |
| 225 | photo from Travis Vowell | BLM_00002243 | | | | | |
| 226 | photo from Travis Vowell | BLM_00002244 | | | | | |
| 227 | photo from Travis Vowell | BLM_00002245 | | | | | |
| 228 | photo from Travis Vowell | BLM_00002246 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229 | photo from Travis Vowell | BLM_00002247 | | | | | | |
| 230 | photo from Travis Vowell | BLM_00002248 | | | | | | |
| 231 | photo from Travis Vowell | BLM_00002249 | | | | | | |
| 232 | photo from Travis Vowell | BLM_00002250 | | | | | | |
| 233 | photo from Travis Vowell | BLM_00002251 | | | | | | |
| 234 | photo from Travis Vowell | BLM_00002252 | | | | | | |
| 235 | photo from Travis Vowell | BLM_00002253 | | | | | | |
| 236 | photo from Travis Vowell | BLM_00002254 | | | | | | |
| 237 | photo from Travis Vowell | BLM_00002255 | | | | | | |
| 238 | photo from Travis Vowell | BLM_00002256 | | | | | | |
| 239 | photo from Travis Vowell | BLM_00002257 | | | | | | |
| 240 | photo from Travis Vowell | BLM_00002258 | | | | | | |
| 241 | photo from Travis Vowell | BLM_00002259 | | | | | | |
| 242 | photo from Travis Vowell | BLM_00002260 | | | | | | |
| 243 | photo from Travis Vowell | BLM_00002261 | | | | | | x |
| 244 | photo from Travis Vowell | BLM_00002262 | | | | | | x |
| 245 | photo from Travis Vowell | BLM_00002263 | | | | | | x |
| 246 | photo from Travis Vowell | BLM_00002264 | | | | | | x |
| 247 | photo from Travis Vowell | BLM_00002265 | | | | | | x |
| 248 | photo from Travis Vowell | BLM_00002266 | | | | | | x |
| 249 | photo from Travis Vowell | BLM_00002267 | | | | | | x |
| 250 | photo from Travis Vowell | BLM_00002268 | | | | | | x |
| 251 | photo from Travis Vowell | BLM_00002269 | | | | | | x |
| 252 | photo from Travis Vowell | BLM_00002270 | | | | | | x |
| 253 | photo from Travis Vowell | BLM_00002271 | | | | | | x |
| 254 | photo from Travis Vowell | BLM_00002272 | | | | | | x |
| 255 | photo from Travis Vowell | BLM_00002273 | | | | | | |
| 256 | photo from Travis Vowell | BLM_00002274 | | | | | | |
| 257 | photo from Travis Vowell | BLM_00002275 | | | | | | |
| 258 | photo from Travis Vowell | BLM_00002276 | | | | | | |
| 259 | photo from Travis Vowell | BLM_00002277 | | | | | | |
| 260 | photo from Travis Vowell | BLM_00002278 | | | | | | |
| 261 | photo from Travis Vowell | BLM_00002279 | | | | | | |
| 262 | photo from Travis Vowell | BLM_00002280 | | | | | | |
| 263 | photo from Travis Vowell | BLM_00002281 | | | | | | |
| 264 | photo from Travis Vowell | BLM_00002282 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 265 | photo from Travis Vowell | BLM_00002283 | | | | | |
| 266 | photo from Travis Vowell | BLM_00002284 | | | | | |
| 267 | photo from Travis Vowell | BLM_00002285 | | | | | |
| 268 | photo from Travis Vowell | BLM_00002286 | | | | | |
| 269 | photo from Travis Vowell | BLM_00002287 | | | | | |
| 270 | photo from Travis Vowell | BLM_00002288 | | | | | |
| 271 | photo from Travis Vowell | BLM_00002289 | | | | | |
| 272 | photo from Travis Vowell | BLM_00002290 | | | | | |
| 273 | photo from Travis Vowell | BLM_00002291 | | | | | |
| 274 | photo from Travis Vowell | BLM_00002292 | | | | | |
| 275 | photo from Travis Vowell | BLM_00002293 | | | | | |
| 276 | photo from Travis Vowell | BLM_00002294 | | | | | |
| 277 | photo from Travis Vowell | BLM_00002295 | | | | | |
| 278 | photo from Travis Vowell | BLM_00002296 | | | | | |
| 279 | photo from Travis Vowell | BLM_00002297 | | | | | |
| 280 | photo from Travis Vowell | BLM_00002298 | | | | | |
| 281 | photo from Travis Vowell | BLM_00002299 | | | | | |
| 282 | photo from Travis Vowell | BLM_00002300 | | | | | |
| 283 | photo from Travis Vowell | BLM_00002301 | | | | | |
| 284 | photo from Travis Vowell | BLM_00002302 | | | | | |
| 285 | photo from Travis Vowell | BLM_00002303 | | | | | |
| 286 | photo from Travis Vowell | BLM_00002304 | | | | | |
| 287 | photo from Travis Vowell | BLM_00002305 | | | | | |
| 288 | photo from Travis Vowell | BLM_00002306 | | | | | |
| 289 | photo from Travis Vowell | BLM_00002307 | | | | | |
| 290 | photo from Travis Vowell | BLM_00002308 | | | | | |
| 291 | photo from Travis Vowell | BLM_00002309 | | | | | |
| 292 | photo from Travis Vowell | BLM_00002310 | | | | | |
| 293 | photo from Travis Vowell | BLM_00002311 | | | | | |
| 294 | photo from Travis Vowell | BLM_00002312 | | | | | |
| 295 | photo from Travis Vowell | BLM_00002313 | | | | | |
| 296 | photo from Travis Vowell | BLM_00002314 | | | | | |
| 297 | SWAT Denver Crowd Control Rapid Development | BPD2-BPD43 | | | | | |
| 298 | Arvada Police text messages | COA 000059-000108 | | | | | |
| 299 | JCSO SWAT After Action Review | COA 000112-000152 | | | | | x |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 300 | Arvada Police Reports | COA 000153-000193 | | | | | | | |
| 301 | APD emails | COABLM_000021-000027 | | | | | | | |
| 302 | Officer Reports of Lt. Casidee Carlson | COABLM_000033, COABLM_000099 | | | | | | | |
| 304 | Officer Reports of Capt. Stephen Redfearn | COABLM_000041-000042, COABLM_000114-000116 | | | | | | | |
| 306 | Officer Reports of Sgt. Patrick Shaker | COABLM_000055-000056, COABLM_000119-000120, COABLM_000141-000142 | | | | | | | |
| 307 | Officer Reports of Ofc. Matthew Campbell | COABLM_000057-000058, COABLM_000125-000126 | | | | | | | |
| 308 | Officer Reports of Lt. Matthew Brukbacher | COABLM_000061-000062, COABLM_000139-000140, COABLM_000170-000171 | | | | | | | |
| 311 | Officer Reports of Ofc. Daniel Smick | COABLM_000088-000089, COABLM_000177-000178, COABLM_000221-000222 | | | | | | | |
| 312 | Officer Reports of Ofc. Jason Bubna | COABLM_000106 | | | | | | | |
| 314 | Officer Reports of Ofc. Darren Chamberland | COABLM_000127-000128 | | | | | | | |
| 315 | Officer Reports of Ofc. David McNamee | COABLM_000145-000146 | | | | | | | |
| 319 | APD 4th Quarter ACT.pdf | COABLM_002597-002612 | | | | | | | |
| 320 | APD 2018 Q3 ACT In-Service.pdf | COABLM_002613-002624 | | | | | | | |
| 322 | Crowd Management In Service 2020.pdf | COABLM_002801-002822 | | | | | | | |
| 323 | 5/30 APD Brukbacher, Lincoln & Colfax | COABLM231 | | | | | | | x |
| 324 | 5/30 APD Brukbacher, Lincoln & Colfax | COABLM232 | | | | | | | x |
| 325 | 5/30 APD Brukbacher, Lincoln & Colfax | COABLM233 | | | | | | | |
| 326 | 5/30 APD Budaj, Lincoln & Colfax | COABLM235 | | | | | | | x |
| 327 | 5/30 APD Campbell, Lincoln & Colfax | COABLM238 | | | | | | | x |
| 328 | 5/30 APD Child | COABLM243 | | | | | | | |
| 329 | 5/30 APD Dyer, 16th St & Welton | COABLM258 | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 330 | 5/30 APD Ingersoll, Lincoln & Colfax | COABLM270 | | | | | | | |
| 331 | 5/30 APD Maksyn, Lincoln & Colfax | COABLM275 | | | | | | | x |
| 332 | 5/30 APD Maksyn, Lincoln & Colfax | COABLM276 | | | | | | | x |
| 333 | 5/30, APD Manley, Lincoln & Colfax | COABLM281 | | | | | | | |
| 334 | 5/30 APD McDonald, Lincoln & Colfax | COABLM282 | | | | | | | |
| 335 | 5/30 APD Osgood, Lincoln & Colfax | COABLM289 | | | | | | | |
| 336 | 5/30, APD Osgood, Lincoln & Colfax | COABLM290 | | | | | | | x |
| 337 | 5/30 APD Redfearn, Lincoln & Colfax | COABLM293 | | | | | | | x |
| 338 | 5/30 APD Redfearn, Lincoln & Colfax | COABLM294 | | | | | | | x |
| 339 | 5/30 APD Redfearn, Lincoln & Colfax | COABLM295 | | | | | | | |
| 340 | 5/30 APD Redfearn, Lincoln & Colfax | COABLM296 | | | | | | | x |
| 341 | 5/30 APD Redfearn, Lincoln & Colfax | COABLM297 | | | | | | | x |
| 342 | 5/30 APD Redfearn, Lincoln & Colfax | COABLM298 | | | | | | | |
| 343 | 5/30 APD Redfearn, Lincoln & Colfax | COABLM299 | | | | | | | x |
| 344 | 5/30 APD Redfearn, Lincoln & Colfax | COABLM301 | | | | | | | x |
| 345 | 5/30 APD Rosenblatt, 16th & Welton | COABLM304 | | | | | | | x |
| 346 | 5/30 APD Runyon, Lincoln & Colfax | COABLM310 | | | | | | | |
| 347 | 5/30 APD Runyon, Lincoln & Colfax | COABLM312 | | | | | | | x |
| 348 | 5/30 APD Shaker, Lincoln & Colfax | COABLM316 | | | | | | | |
| 349 | 5/30 APD Shaker, Lincoln & Colfax | COABLM317 | | | | | | | x |
| 350 | 5/30 APD Shaker, 12th & Broadway | COABLM318 | | | | | | | |
| 351 | 5/30 APD Smick, 16th St & Welton | COABLM323 | | | | | | | x |
| 352 | 5/30 APD Smith, Lincoln & Colfax | COABLM326 | | | | | | | |
| 353 | 5/30 APD Spano, Lincoln & Colfax | COABLM329 | | | | | | | |
| 354 | 5/30 APD Spano, Lincoln & Colfax | COABLM330 | | | | | | | x |
| 355 | 5/30 APD Stoller, Colfax | COABLM331 | | | | | | | |
| 356 | 5/30 APD Stoller, 12th & Broadway | COABLM333 | | | | | | | |
| 357 | 5/30 APD Stoller, 12th & Broadway | COABLM337 | | | | | | | |
| 358 | 5/31 APD Alcorta, Colfax | COABLM345 | | | | | | | x |
| 359 | 5/31 APD Brukbacher, Colfax | COABLM371 | | | | | | | x |
| 360 | 5/31 APD Bubna | COABLM373 | | | | | | | |
| 361 | 5/31 APD Bubna, Colfax & Pearl | COABLM375 | | | | | | | x |
| 362 | 5/31 APD Bubna, Colfax, Colfax | COABLM376 | | | | | | | x |
| 363 | 5/31 APD Budaj | COABLM379 | | | | | | | |
| 364 | 5/31 APD Budaj, Wynkoop | COABLM380 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 365 | 5/31 APD Budaj, Colfax & Pennsylvania | COABLM381 | | | | | |
| 366 | 5/31 APD Budaj, Wynkoop | COABLM382 | | | | | |
| 367 | 5/31 APD Budaj, near Colfax | COABLM383 | | | | | |
| 368 | 5/31 APD Campbell, Colfax & Washington | COABLM386 | | | | | x |
| 369 | 5/31 APD Carlson, alley off Colfax | COABLM393 | | | | | |
| 370 | 5/31 APD Carlson | COABLM395 | | | | | x |
| 371 | 5/31 APD Carlson | COABLM397 | | | | | |
| 372 | 5/31 APD Carlson | COABLM398 | | | | | x |
| 373 | 5/31 APD Carlson | COABLM399 | | | | | |
| 374 | 5/31 APD Chamberland, Colfax & Washington | COABLM402 | | | | | x |
| 375 | 5/31 BWC Garcia, Colfax & Washington | COABLM416 | | | | | |
| 376 | 5/31 APD Hummel, Colfax & Washington & Pearl | COABLM418 | | | | | x |
| 377 | 5/31 APD Leonard | COABLM438 | | | | | |
| 378 | 5/31 APD McDonald | COABLM440 | | | | | |
| 379 | 5/31 APD McNamee | COABLM450 | | | | | x |
| 380 | 5/31 APD Miles | COABLM457 | | | | | |
| 381 | 5/31 BWC Miles, Colfax & Washington | COABLM458 | | | | | |
| 382 | 5/31 APD Queisner | COABLM463 | | | | | x |
| 383 | 5/31 APD Rosenblatt | COABLM484 | | | | | x |
| 384 | 5/31 APD Runyon | COABLM495 | | | | | |
| 385 | 5/31 APD Sawyer | COABLM496 | | | | | |
| 386 | 5/31 APD Serrant | COABLM508 | | | | | x |
| 387 | 5/31 APD Smick | COABLM514 | | | | | x |
| 388 | 5/31 BWC Smith, Colfax & Washington | COABLM521 | | | | | |
| 389 | 5/31 BWC Wilson, Colfax & Washington | COABLM550 | | | | | |
| 390 | 5/30 APD Allen, 16th & Welton | COABLM561 | | | | | x |
| 391 | 5/30 APD Carlson, Lincoln & Colfax | COABLM576 | | | | | |
| 392 | 5/30 APD Carlson, 16th & Welton | COABLM577 | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 393 | 5/30 APD Enriquez, 16th & Welton | COABLM579 | | | | | x |
| 394 | 5/30 APD Hummel, 16th & Welton | COABLM587 | | | | | |
| 395 | 5/30 APD Lang, 16th & Welton | COABLM594 | | | | | |
| 396 | 5/30 APD Preston, 16th & Welton | COABLM605 | | | | | x |
| 397 | 5/30 APD Tisdale, 16th & Welton | COABLM616 | | | | | x |
| 398 | 5/30 APD Wilson, 16th & Welton | COABLM623 | | | | | x |
| 399 | DM 05.04 - Reporting and Investigation the Use of Tools, Weapons, and Physical Force | COAEPP 04 | | | | | |
| 400 | DM 05.08 - Less Lethal Devices, Weapons and Techniques | COAEPP 06 | | | | | |
| 401 | SO 20-02 - Emergency Response Team | COAEPP 08 | | | | | |
| 402 | 12_gauge_Less_Lethal_2013.pdf | COAEPP 1023-1104 | | | | | |
| 403 | SOP ERT 01.03 - Use of Force | COAEPP 11 | | | | | |
| 405 | 2014 ERT Quals & Scores_Redacted.pdf | COAEPP 1428-1432 | | | | | |
| 413 | P1A-Spring-2018-ebook.pdf | COAEPP 1442-1460 | | | | | |
| 414 | 200601 RE_ERT Gas and LL Munitions emergency purchases (2).pdf | COAEPP 1511-1512 | | | | | |
| 415 | 200602 Denver Outside Assist Reports.pdf | COAEPP 1526-1527 | | | | | |
| 416 | 200603 Fwd_Denver Outside Assist Reports.pdf | COAEPP 1528-1529 | | | | | |
| 417 | 200618 RE_Awards.pdf | COAEPP 1595-1601 | | | | | |
| 419 | SOP ERT 01.09 - Regular Training.pdf | COAEPP 17 | | | | | |
| 420 | SOP ERT 01.10 - Regular Training.pdf | COAEPP 18 | | | | | |
| 423 | 2020-TIER2-0108_Use of Force Review 5-30 by FRB | COAEPP 23 | | | | | |
| 424 | 2020-TIER2-0109_Use of Force Review 5-31 by FRB | COAEPP 25 | | | | | |
| 426 | ERT Leadership Training 012120.pdf | COAEPP 706-718 | | | | | |
| 439 | 5.3 Use of Force.pdf | COAEPP 986-987 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 441 | 5.8 Less Lethal Dvcs.pdf | COAEPP 994-1008 | | | | | |
| 446 | Pepperball Test.pdf | COAEPPS 82-83 | | | | | |
| 448 | DPD CAD report dated May 28, 2020 | DEN000001-000017 | | | | | x |
| 449 | DPD CAD report dated May 29, 2020 | DEN000018-000035 | | | | | x |
| 450 | DPD CAD report dated May 30, 2020 | DEN000036-000058 | | | | | x |
| 451 | DPD CAD report dated May 31, 2020 | DEN000059-000067 | | | | | x |
| 452 | DPD Crowd Management Manual in effect on May 28, 2020 | DEN000068-000111 (replacement version) (also DEN001755-01798) | | | | | x |
| 453 | City and County of Denver Emergency Curfew Order dated May 30, 2020 | DEN000112-000113 | | | | | x |
| 454 | City and County of Denver Extended Emergency Curfew Order dated June 1, 2020 | DEN000114-000116 | | | | | x |
| 455 | DPD Crowd Management and Control for Supervisors Part 1 Powerpoint | DEN000235-000316 | | | | | x |
| 456 | DPD (Denver Police Academy) Chemical Agents: O.C. Pepperspray Powerpoint | DEN000317-000335 | | | | | x |
| 457 | DPD 40mm Operator Course Powerpoint and Outline | DEN000336-000415 | | | | | x |
| 458 | DPD 40mm Operator Practical Qualification and Written Exams | DEN000416-000425 | | | | | |
| 459 | Safariland Defense Technology 40mm Direct Impact Round spec sheet | DEN000426 | | | | | |
| 460 | Safariland Defense Technology 40mm eXact iMpact Sponge Round spec sheet | DEN000427 | | | | | |
| 461 | DPD Crowd Control Leadership Training Powerpoint | DEN000432-000582 | | | | | x |
| 462 | DPD PepperBall Operator Course Powerpoint | DEN000584-000696 | | | | | x |
| 463 | PepperBall FTC launcher spec sheet | DEN000691 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464 | PepperBall LiveX round spec sheet | DEN000694 | | | | | | |
| 465 | DPD Crowd Control Recruit Training Powerpoint | DEN000696-000822 | | | | | | x |
| 466 | DPD Crowd Control Recruit Training Powerpoint | DEN000823-000948 | | | | | | x |
| 467 | DPD Operations Manual | Fitouri 011537-011546 (Use of Force Policy), 011547-011551 (Force and Control Options), 011552-011557 (Reporting), 011756-011765 (Body Worn Camera Technology) | | | | | | x |
| 468 | DPD Discipline Handbook | DEN001799-001908 | | | | | | x |
| 469 | Training Bulletin 6.6.19 1st Amend_Redacted DEN1909-1911.pdf | DEN001909-001911 | | | | | | |
| 470 | DPD After Action reports (Phelan), 5/28/20-6/2/20 | DEN001916-001936 | | | | | | x |
| 471 | DPD After Action reports (Sich), 5/28/20-5/31/20 | DEN001937-001945 | | | | | | x |
| 472 | DPD Operations Plan, 5/28 | DEN001946-001957 | | | | | | x |
| 473 | DPD Operations Plan, 5/29 | DEN001958-001969 | | | | | | x |
| 474 | DPD Operations Plan, 5/30 | DEN001970-001982 | | | | | | x |
| 475 | DPD Operations Plan, 5/31 | DEN001983-001995 | | | | | | x |
| 476 | DPD Operations Plan, 6/1 | DEN001996-002011 | | | | | | x |
| 477 | DPD Operations Plan, 6/2-6/5 | DEN002012-002027 | | | | | | x |
| 478 | Statement of Probable Cause/Affidavit for Arrest Warrant for Kelsey Taylor | DEN002122 | | | | | | x |
| 479 | Summons and Complaint for Kelsey Taylor | DEN002132-002133 | | | | | | x |
| 480 | U2020-0364 (Redacted) | DEN002177-002184 | | | | | | |
| 481 | U2020-0365 | DEN002185-002200 | | | | | | |
| 482 | U2020-0368 | DEN002201-002204 | | | | | | |
| 483 | U2020-0369 (Redacted) | DEN002205-002230 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 484 | Officer Statements of Richard Eberharter | DEN002210-002211 | | | | | | | |
| 485 | U2020-0370 | DEN002231-002238 | | | | | | | |
| 486 | U2020-0372 | DEN002239-002246 | | | | | | | |
| 487 | U2020-0374 (Redacted) | DEN002247-002265 | | | | | | | |
| 488 | U2020-0375 | DEN002266-002275 | | | | | | | |
| 489 | U2020-0378 | DEN002276-002329 | | | | | | | |
| 490 | U2020-0385 | DEN002330-002339 | | | | | | | |
| 491 | U2020-0387 | DEN002340-002348 | | | | | | | |
| 492 | U2020-0388 (Redacted) | DEN002349-002362 | | | | | | | |
| 493 | U2020-0394 | DEN002363-002376 | | | | | | | |
| 494 | U2020-0400 (Redacted) | DEN002377-002442 | | | | | | | |
| 495 | U2020-0410 (Redacted) | DEN002443-002461 | | | | | | | |
| 496 | DPD Chemical Agent Timeline | DEN002763-002776 | | | | | | | x |
| 498 | Officer Statements of Rick Beall | DEN002797-002799 | | | | | | | x |
| 499 | Officer Statements of Ofc. Adam Bolton | DEN002812-002813, DEN003535; un-bates-stamped reports dated 5/28, 5/29, 5/30, 5/31 | | | | | | | x |
| 500 | Officer Statements of Lt. Matthew Canino | DEN002831-002832, DEN003075, DEN003281, DEN003544 | | | | | | | x |
| 501 | Officer Statements of Lt. Alfonso Cervera | DEN002840-DEN002850 | | | | | | | x |
| 502 | Officer Statements of Ofc. Johnathan Christian | DEN002851, DEN003562, DEN005467, un-bates-stamped report dated 5/29 | | | | | | | x |
| 503 | Officer Statements of Ofc. Tana Cunningham | DEN002859, DEN003574-003575, un-Bates-stamped 5/29 & 5/30 reports | | | | | | | x |
| 504 | Officer Statement of Ofc. Eric Leon | DEN002912-002913 | | | | | | | x |
| 505 | Officer Statements of Sgt. Vincent Lombardi | DEN002915-002917, DEN003128-003130, DEN003362-003364, DEN003614-003616, DEN003763-003765 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506 | Officer Statements of Sgt. Marco Martinez | DEN002927, DEN003384, DEN003631 | | | | | | |
| 507 | Officer Statement of Ofc. Maxwell McDermott | DEN002934-002940 | | | | | | x |
| 508 | Officer Statements of Ofc. Kyle McNabb | DEN002941-002943, DEN003395-003396 | | | | | | |
| 509 | Officer Statements of Lt. Michael O'Donnell | DEN002958, DEN003654-003655, DEN014410-014413, DEN014424-014427, DEN014494-014497 | | | | | | x |
| 510 | Officer Statements of Lt. Thomas Pine | DEN002969-002970, DEN003176, DEN003420, DEN003664 | | | | | | x |
| 511 | Officer Statements of Lt. Vincent Porter | DEN002973-002976, DEN003181-003182, DEN003421-003422, DEN003667-003668 | | | | | | x |
| 512 | Officer Statements of Sgt. Anthony Tak | DEN003002-003003, DEN003693 | | | | | | |
| 513 | Officer Statements of Ofc. Keith Valentine | DEN003011, DEN003697, un-Bates-stamped 5/29 & 5/30 reports | | | | | | x |
| 514 | Officer Statements of Lt. James Williams | DEN003018-003027 | | | | | | x |
| 515 | Officer Statements of Ofc. Cole Connors | DEN003092-003096, DEN003303-003307, DEN003567-003571 | | | | | | |
| 516 | Officer Statements of Ofc. Adam Hoffecker | DEN003122-003125, DEN003602-003605 | | | | | | |
| 517 | Officer Statements of Ofc. Maxwell McDermott | DEN003152-003158 | | | | | | |
| 518 | Officer Statements of Ofc. Adam Van Volkinburg | DEN003215-003216, DEN003698-003699 | | | | | | |
| 519 | Officer Statements of Sgt. David Abeyta | DEN003235-003239, DEN002778-002782 | | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 523 | Officer Statement of Sgt. Jason Simmons | DEN003437-003442 | | | | | x |
| 524 | Officer Statements of Ofc. John Sampson | DEN003676, un-Bates-stamped 5/29 & 5/30 reports | | | | | |
| 525 | 5/28 Air One video | DEN003840 | | | | | x |
| 526 | 5/29 Air One video | DEN003841 | | | | | x |
| 527 | 5/30 Air One video | DEN003842 | | | | | x |
| 528 | 5/31 Air One video | DEN003843 | | | | | x |
| 529 | 5/28 HALO, 1450 Lincoln PTZ | DEN003846 | | | | | x |
| 530 | 5/28 HALO, 16th & Central | DEN003847 | | | | | x |
| 531 | 5/28 HALO, Colfax & Clarkson | DEN003848 | | | | | |
| 532 | 5/28 HALO, Colfax & Washington | DEN003850 | | | | | x |
| 533 | 5/29 HALO, Colfax & Broadway | DEN003851 | | | | | |
| 534 | 5/29 HALO, Colfax & Broadway | DEN003852 | | | | | |
| 535 | 5/29 HALO, Colfax & Broadway | DEN003853 | | | | | |
| 536 | 5/29 HALO, 14th & Broadway | DEN003854 | | | | | |
| 537 | 5/29 HALO, 14th & Broadway | DEN003857 | | | | | |
| 538 | 5/29 HALO, 14th & Broadway | DEN003858 | | | | | |
| 539 | 5/29 HALO, 1450 Broadway | DEN003859 | | | | | |
| 540 | 5/30 HALO, 1450 Lincoln Fixed | DEN003861 | | | | | |
| 541 | 5/30 HALO, 1450 Broadway | DEN003862 | | | | | |
| 542 | 5/30 HALO, Colfax & Broadway | DEN003864 | | | | | |
| 543 | 5/30 HALO, Colfax & Washington | DEN003865 | | | | | |
| 544 | 5/31 HALO, Colfax & Washington | DEN003871 | | | | | x |
| 544a | 5/31 HALO, Colfax & Washington (screenshot) | DEN003871 | | | | | x |
| 545 | 5/31 HALO, Colfax & Ogden | DEN003872 | | | | | |
| 546 | 5/31 HALO, Colfax & Logan | DEN003873 | | | | | x |
| 547 | 5/31 HALO, Colfax & Pennsylvania | DEN003874 | | | | | x |
| 548 | 5/31 HALO, Colfax & Pearl | DEN003876 | | | | | x |
| 549 | 5/31 HALO, Colfax & Emerson | DEN003878 | | | | | x |
| 550 | 6/1 HALO, 1450 Lincoln | DEN003881 | | | | | x |
| 552 | 5/28 BWC Calabrese, I-25 pedestrian bridge | DEN003887 | | | | | x |
| 553 | 5/28 BWC Carmen, I-25 pedestrian bridge | DEN003888 | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 554 | 5/28 BWC Drew, I-25 pedestrian bridge | DEN003889 | | | | | x |
| 555 | 5/28 BWC McNabb, I-25 pedestrian bridge | DEN003890 | | | | | |
| 556 | 5/28 BWC Norris, I-25 pedestrian bridge | DEN003892 | | | | | x |
| 557 | 5/28 BWC Cain, 16th & Platte | DEN003898 | | | | | |
| 558 | 5/28 BWC Ha, 16th & Platte | DEN003905 | | | | | |
| 559 | 5/28 BWC McDermott, 16th & Platte | DEN003910 | | | | | x |
| 560 | 5/28 BWC McNabb, 16th & Platte | DEN003911 | | | | | |
| 561 | 6/1 Air One video | DEN003912-003918 | | | | | |
| 562 | 5/28 BWC Beall, 14th & Sherman | DEN004021 | | | | | x |
| 563 | 5/28 BWC LeFebre, 14th & Sherman | DEN004023 | | | | | x |
| 564 | 5/28 BWC Spencer, 14th & Sherman | DEN004025 (same as DEN006403) | | | | | x |
| 565 | 5/28 BWC Abeyta, 14th & Sherman | DEN004026 | | | | | |
| 566 | 5/28 BWC Floyd, 14th & Sherman | DEN004027 | | | | | x |
| 567 | 5/28 BWC Gleaton, 14th & Sherman | DEN004028 | | | | | |
| 568 | 5/28 BWC Hoffecker, 14th & Sherman | DEN004029 | | | | | x |
| 569 | 5/28 BWC Horton, 14th & Sherman | DEN004030 (same as DEN006401) | | | | | x |
| 570 | 5/28 BWC Hagan, 14th & Sherman | DEN004032 | | | | | x |
| 571 | 5/28 BWC O'Neal, 14th & Sherman | DEN004035 | | | | | x |
| 572 | 5/28 BWC Parton, 14th & Sherman | DEN004037 | | | | | |
| 573 | 5/28 BWC Streeter, 14th & Sherman | DEN004038 | | | | | x |
| 574 | 5/28 BWC Trudel, 14th & Sherman | DEN004039 | | | | | |
| 575 | 5/28 BWC Eret, 14th & Sherman | DEN004040 | | | | | |
| 576 | 5/28 BWC Altman, Colfax & Washington | DEN004041 | | | | | x |
| 577 | 5/28 BWC Bishop, Colfax & Washington | DEN004042 | | | | | x |
| 578 | 5/28 BWC Bolton, Colfax & Washington | DEN004043 | | | | | x |
| 579 | 5/28 BWC Carmody, Colfax & Washington | DEN004044 | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 580 | 5/28 BWC Christian, Colfax & Washington | DEN004045 (also DEN015070) | | | | | x |
| 581 | 5/28 BWC Hastings, Colfax & Washington | DEN004047 | | | | | x |
| 582 | 5/28 BWC Stadler, Colfax & Washington | DEN004049 | | | | | |
| 583 | 5/28 BWC Tak, Colfax & Washington | DEN004050 | | | | | x |
| 584 | 5/28 BWC Truong, Colfax & Washington | DEN004051 | | | | | x |
| 585 | 5/28 BWC Valentine, Colfax & Washington | DEN004052 (also DEN015076) | | | | | x |
| 586 | 5/28 BWC Sandoval, Colfax & Washington | DEN004059 | | | | | |
| 587 | 5/28, BWC Abeyta, Colfax & Washington | DEN004065 | | | | | |
| 588 | 5/28 BWC Darrow, Colfax & Washington | DEN004070 | | | | | |
| 589 | 5/28 BWC Gillian, Colfax & Washington | DEN004072 | | | | | |
| 590 | 5/28 BWC Gunsauls, Colfax & Washington | DEN004075 | | | | | |
| 591 | 5/28 BWC May, Colfax & Washington | DEN004078 | | | | | |
| 592 | 5/28 BWC Hoffecker, Lincoln between Colfax & 14th | DEN004086 | | | | | x |
| 593 | 5/28 BWC Egger, Lincoln between Colfax & 14th | DEN004087 | | | | | |
| 594 | 5/28 BWC Gleaton, 14th & Lincoln | DEN004088 | | | | | |
| 595 | 5/28 BWC Horton, Lincoln between Colfax & 14th | DEN004089 | | | | | x |
| 596 | 5/28 BWC Cain, Lincoln between Colfax & 14th | DEN004090 | | | | | x |
| 597 | 5/28 BWC LeFebre, 14th & Lincoln | DEN004091 | | | | | x |
| 598 | 5/28 BWC Spencer, 14th & Lincoln | DEN004092 | | | | | x |
| 599 | 5/31 BWC Beall, 16th & Platte | DEN004129 | | | | | |
| 600 | 5/28 BWC Egger, 16th & Platte | DEN004131 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 601 | 5/28 BWC Logan, 16th & Platte | DEN004132 | | | | | |
| 602 | 5/28 BWC Abeyta | DEN004154 | | | | | |
| 603 | 5/29 BWC Arnold, Colfax & Broadway | DEN004158 | | | | | |
| 604 | 5/29 BWC Arnold, Colfax & Broadway | DEN004162 | | | | | |
| 605 | 5/29 BWC Avedisian | DEN004164 | | | | | x |
| 606 | 5/29 BWC Bothwell, Colfax & Broadway | DEN004168 | | | | | |
| 607 | 5/29 BWC Bridges | DEN004169 | | | | | |
| 608 | 5/29 BWC Calabrese, Colfax & Lincoln | DEN004174 | | | | | |
| 609 | 5/29 BWC Calabrese | DEN004175 | | | | | |
| 610 | 5/29 BWC Calabrese | DEN004176 | | | | | x |
| 611 | 5/29 BWC Calabrese, Colfax & Lincoln | DEN004177 | | | | | |
| 612 | 5/29 BWC Carmody, Colfax & Lincoln | DEN004178 | | | | | |
| 613 | 5/29 BWC Christian | DEN004180 | | | | | x |
| 614 | 5/29 BWC Christian | DEN004181 | | | | | |
| 615 | 5/29 BWC Connors | DEN004185 | | | | | |
| 616 | 5/29 BWC Esquibel | DEN004191 | | | | | |
| 617 | 5/29 BWC Esquibel, Liberty Park | DEN004192 | | | | | |
| 618 | 5/29 BWC Gunsauls | DEN004194 | | | | | |
| 619 | 5/29 BWC Gunsauls | DEN004195 | | | | | |
| 620 | 5/29 BWC Hagan | DEN004197 | | | | | |
| 621 | 5/29 BWC Sampson, Colfax & Lincoln | DEN004216 | | | | | |
| 622 | 5/29 BWC Schaal | DEN004221 | | | | | |
| 623 | 5/29 BWC Valentine, Capital lawn - Lincoln | DEN004228 | | | | | x |
| 624 | 5/29 BWC Valentine, multiple locations | DEN004229 | | | | | |
| 625 | 5/30 BWC Carroll, Colfax & Washington | DEN004233 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 626 | 5/30 BWC Connors, Colfax & Washington | DEN004234 | | | | | x |
| 627 | 5/30 BWC Hoffecker, Colfax & Washington | DEN004236 | | | | | |
| 628 | 5/30 BWC McNabb, Colfax & Washington | DEN004238 | | | | | |
| 629 | 5/30 BWC O'Neill, Colfax & Washington | DEN004239 | | | | | |
| 630 | 5/30 BWC Streeter, Colfax & Washington | DEN004240 | | | | | |
| 631 | Emails with Grothe, Addison, 6/2/20 | DEN004245-004248 | | | | | |
| 632 | DPD IAB Case Investigation Summary Report | DEN004287-004291 | | | | | |
| 633 | DPD Ofc. Dunnam-Ofc. McClay text messages relating to McClay post | DEN004294 | | | | | |
| 634 | Photo evidence for Ofc. Dunnam (McClay post and comments) | DEN004340-004344 | | | | | |
| 635 | 5/31 BWC Stack, Colfax & Washington | DEN004584 | | | | | x |
| 636 | IA, Decline letter, P2020-0146 (Parkins) | DEN004716 | | | | | x |
| 637 | IA, Decline letter, P2020-0136 (Harms) | DEN004962 | | | | | |
| 638 | 5/30 BWC Altman, Lincoln & Colfax | DEN004976 | | | | | x |
| 639 | 5/30 BWC Arnold, Colfax & Lincoln | DEN004981 | | | | | |
| 640 | 5/30 BWC Arnold, Colfax & Lincoln | DEN004982 | | | | | |
| 641 | 5/30 BWC Arnold, Colfax & Lincoln | DEN004983 | | | | | |
| 642 | 5/30 BWC Arnold, Colfax & Lincoln | DEN004985 | | | | | x |
| 643 | 5/30 BWC Beall, Civic Center station | DEN004986 | | | | | x |
| 644 | 5/30 BWC Bishop, Colfax & Lincoln | DEN004988 | | | | | x |
| 645 | 5/30 BWC Bolton, Colfax & Lincoln | DEN004992 | | | | | x |
| 646 | 5/30 BWC Bolton, Colfax & Lincoln | DEN004993 | | | | | x |
| 647 | 5/30 BWC Bolton, Colfax & Lincoln | DEN004994 | | | | | x |
| 648 | 5/30 BWC Bolton, Colfax & Lincoln | DEN004995 | | | | | x |
| 649 | 5/30 BWC Bolton, Colfax & Lincoln | DEN004996 | | | | | x |
| 650 | 5/30 BWC Bothwell, Colfax & Lincoln | DEN004997 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 651 | 5/30 BWC Bothwell, Colfax & Lincoln | DEN004999 | | | | | | |
| 652 | 5/30 BWC Bothwell, Colfax & Lincoln | DEN005000 | | | | | | |
| 653 | 5/30 BWC Bothwell, Colfax & Lincoln | DEN005001 | | | | | | |
| 654 | 5/30 BWC Brooks, Colfax & Lincoln | DEN005002 | | | | | | |
| 655 | 5/30 BWC Brooks, Colfax & Lincoln | DEN005003 | | | | | | |
| 656 | 5/30 BWC Carmody, Colfax & Lincoln | DEN005008 | | | | | | x |
| 657 | 5/30 BWC Carmody, Colfax & Lincoln | DEN005009 | | | | | | |
| 658 | 5/30 BWC Carmody, Colfax & Lincoln | DEN005011 | | | | | | x |
| 659 | 5/30 BWC Carmody, Colfax & Lincoln | DEN005013 (also DEN015014) | | | | | | x |
| 660 | 5/30, BWC Connors, Colfax & Lincoln | DEN005014 | | | | | | |
| 661 | 5/30 BWC Connors, 14th & Broadway | DEN005016 | | | | | | |
| 662 | 5/30 BWC Cunningham, Colfax & Lincoln | DEN005017 | | | | | | x |
| 663 | 5/30 BWC Cunningham, Colfax & Lincoln | DEN005018 | | | | | | |
| 664 | 5/30 BWC Cunningham, Colfax & Lincoln | DEN005019 | | | | | | |
| 665 | 5/30 BWC Espinosa, Colfax & Lincoln | DEN005021 | | | | | | |
| 666 | 5/30 BWC Espinosa, Colfax & Lincoln | DEN005022 | | | | | | x |
| 667 | 5/30 BWC Grove, Colfax & Lincoln | DEN005024 | | | | | | |
| 668 | 5/30 BWC Grove, Colfax & Lincoln | DEN005025 | | | | | | |
| 669 | 5/30 BWC Hastings, Colfax & Lincoln | DEN005028 | | | | | | x |
| 670 | 5/30 BWC Hastings, Colfax & Lincoln | DEN005029 (also DEN015015) | | | | | | |
| 671 | 5/30 BWC Hoffecker, Civic Center station | DEN005033 | | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 672 | 5/30 BWC Hughes, 1450 Lincoln | DEN005034 (also DEN033946) | | | | | x |
| 673 | 5/30 BWC Larson, 14th & Lincoln | DEN005037 | | | | | |
| 674 | 5/30 BWC McNabb, Colfax & Grant (CEA) | DEN005040 | | | | | x |
| 675 | 5/30 BWC Parton, in vehicle | DEN005041 | | | | | x |
| 676 | 5/30 BWC Parton, Colfax & Logan (CEA) | DEN005042 | | | | | x |
| 677 | 5/30 BWC Pittsley, Civic Center Station | DEN005043 | | | | | |
| 678 | 5/30 BWC Randall, Colfax & Lincoln | DEN005044 | | | | | x |
| 679 | 5/30 BWC Robinson, Civic Center Station | DEN005045 | | | | | |
| 680 | 5/30 BWC Sampson, Colfax & Lincoln | DEN005046 | | | | | x |
| 681 | 5/30 BWC Sampson, Colfax & Lincoln | DEN005047 | | | | | x |
| 682 | 5/30 BWC Sampson, Colfax & Lincoln | DEN005048 | | | | | |
| 683 | 5/30 BWC Schaal, Colfax & Broadway | DEN005051 | | | | | |
| 684 | 5/30 BWC Stadler, Colfax & Lincoln | DEN005059 | | | | | |
| 685 | 5/30 BWC Stadler, Colfax & LIncoln | DEN005060 | | | | | |
| 686 | 5/30 BWC Stadler, Colfax & Lincoln | DEN005062 | | | | | |
| 687 | 5/30 BWC Valentine, Colfax & Lincoln | DEN005066 | | | | | x |
| 688 | 5/30 BWC Valentine, Colfax & Lincoln | DEN005067 | | | | | x |
| 689 | 5/30 BWC Valentine, Colfax & Lincoln | DEN005068 | | | | | x |
| 690 | 5/30 BWC Valentine, Colfax & Lincoln | DEN005069 | | | | | x |
| 691 | 5/30 BWC Valentine, Colfax & Lincoln | DEN005071 | | | | | x |
| 692 | 5/30 BWC Wyatt, 16th St & Welton | DEN005075 | | | | | x |
| 693 | 5/31 BWC Allred, Colfax & Emerson | DEN005077 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694 | 5/31 BWC Altman, Colfax & Emerson | DEN005078 | | | | | | |
| 695 | 5/31 BWC Altman, Colfax & Emerson | DEN005080 | | | | | | |
| 696 | 5/31 BWC Beall, Colfax & Pennsylvania | DEN005085 | | | | | | x |
| 697 | 5/31 BWC Benavides, Colfax by Romantix | DEN005087 | | | | | | x |
| 698 | 5/31 BWC Benavides, Colfax & Washington/Clarkson | DEN005089 | | | | | | |
| 699 | 5/31 BWC Benavides, Colfax & Washington | DEN005090 | | | | | | |
| 700 | 5/31 BWC Bolton, Colfax & Emerson | DEN005095 | | | | | | x |
| 701 | 5/31 BWC Bolton, Colfax | DEN005096 | | | | | | |
| 702 | 5/31 BWC Bolton, Colfax & Clarkson | DEN005097 | | | | | | |
| 703 | 5/31 BWC Carmody, Colfax & Clarkson | DEN005099 | | | | | | x |
| 704 | 5/31 BWC Carroll, Colfax & Clarkson | DEN005101 | | | | | | x |
| 705 | 5/31 BWC Carroll, Colfax | DEN005102 | | | | | | |
| 706 | 5/31 BWC Carroll, Colfax & Clarkson/Washington | DEN005103 | | | | | | |
| 707 | 5/31 BWC Connors, Colfax | DEN005104 | | | | | | x |
| 708 | 5/31 BWC Connors, Colfax & Pearl | DEN005105 | | | | | | |
| 709 | 5/31 BWC Hoffecker, Colfax & Logan | DEN005109 | | | | | | x |
| 710 | 5/31 BWC Hyatt, Colfax & Emerson | DEN005110 | | | | | | x |
| 711 | 5/31 BWC Jossi, Colfax & Clarkson | DEN005111 | | | | | | |
| 712 | 5/31 BWC Lombardi, Colfax & Clarkson | DEN005113 | | | | | | x |
| 713 | 5/31 BWC McNabb, Colfax between Clarkson & Washington | DEN005114 | | | | | | x |
| 714 | 5/31 BWC Sampson, Colfax & Clarkson | DEN005117 | | | | | | |
| 715 | 5/31 BWC Stack, Colfax & Washington | DEN005118 | | | | | | |
| 716 | 5/31 BWC Stack, Colfax & Washington | DEN005119 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 717 | 5/31 BWC Stadler, Clarkson & Colfax | DEN005120 | | | | | | | |
| 718 | 5/31 BWC Stadler, Clarkson & Colfax | DEN005121 | | | | | | | |
| 719 | 6/1 BWC Hyatt, 13th & Lincoln | DEN005133 | | | | | | | |
| 720 | 5/28 Radio dispatch | DEN005143 | | | | | | | x |
| 721 | 5/29 Radio dispatch | DEN005144 | | | | | | | x |
| 722 | 5/30 Radio dispatch | DEN005145 | | | | | | | x |
| 723 | 5/31 Radio dispatch | DEN005146 | | | | | | | x |
| 724 | 6/1 Radio dispatch | DEN005147 | | | | | | | x |
| 725 | 6/2 Radio dispatch | DEN005148 | | | | | | | x |
| 726 | IA, Decline letter, P2020-0150 (Bjelland) | DEN005192-005193 | | | | | | | |
| 727 | IA, OIM complaint, P2020-0150 (Bjelland) | DEN005194-005196 | | | | | | | |
| 728 | IA, Decline letter, P2020-0173 (Yntema) | DEN005468 | | | | | | | |
| 729 | Commerce City/Brighton After-Action Report, 5/30, 5/31, 6/1 | DEN005472-005481 | | | | | | | |
| 730 | IA, Decline letter, P2020-0175 (Fey) | DEN005665 | | | | | | | |
| 731 | IA, OIM complaint, P2020-0175 (Fey) | DEN005671-005673 | | | | | | | |
| 732 | 5/29 BWC Streeter | DEN005705 | | | | | | | |
| 733 | IA, Decline letter, P2020-0177 (Helmick) | DEN005754 | | | | | | | |
| 734 | IA, OIM complaint, P2020-0177 (Helmick) | DEN005869-005871 | | | | | | | |
| 735 | IA, Decline letter, P2020-0181 (Jebsen) | DEN006062-006063 | | | | | | | x |
| 736 | IA, Evidence.com (BWC map) (basilica kettling) | DEN006168-006169 | | | | | | | |
| 737 | IA, OIM complaint, P2020-0181 (Jebsen) | DEN006196-006198 | | | | | | | x |
| 738 | IA, Decline letter, P2020-0258 (Chang) | DEN006392-006401 | | | | | | | |
| 739 | 5/28 BWC Christian, near the Capitol | DEN006405 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 740 | 5/28 BWC Montanez, Colfax & Broadway | DEN006408 (also DEN034110) | | | | | | |
| 741 | 5/30 BWC Norris, Broadway & library | DEN006409 (also DEN034408) | | | | | | |
| 742 | 5/29 BWC Trudel | DEN006410 | | | | | | |
| 743 | Emails with Grothe, Phelan, 6/25/20 | DEN006453-006454 | | | | | | |
| 744 | Emails with Thomas, Phelan, Pine, Thomas, 6/19/20 | DEN006462-006464 | | | | | | |
| 745 | DPD Powerpoint presentation to Safety Committee, 6/17 | DEN006469-006489 | | | | | | |
| 746 | Emails w/ Phelan, Berdahl, Wheaton, Sich re: outside agencies own policies, 6/8-6/9/20 | DEN006501-006503, DEN006509-006511 | | | | | | x |
| 747 | Emails with Phelan, Grothe, 6/25/20 | DEN006507-006508 | | | | | | |
| 748 | Emails with Phelan, Berdahl, Wyckoff, 6/9/20 | DEN006522, DEN006563 | | | | | | x |
| 749 | OIM, Mitchell letter to DPD (Robinson & Pazen), records request for review | DEN006540-006542 | | | | | | x |
| 751 | Emails with Phelan, Grothe, 6/23/20 | DEN006636 | | | | | | |
| 752 | DPD Crowd Management Manual, Revised June 19, 2020 | DEN006637-006680 | | | | | | |
| 753 | Emails w/ Hancock, Robinson to DPD re: TRO, 6/6/20 | DEN007004-007005 | | | | | | x |
| 754 | Letter from City Council to OIM re: review of DPD response, 6/5/20 | DEN007023-007025 | | | | | | x |
| 755 | Letter from Robinson to press organizations, 6/5/20 | DEN007047-007048 | | | | | | |
| 756 | 5/31 BWC Benavides | DEN008056 | | | | | | x |
| 757 | IA, Interview with Duran, P2020-0158 | DEN008072 | | | | | | |
| 758 | IA, Determination letter, P2020-0158 (Duran) | DEN008076 | | | | | | x |
| 760 | DPD Certified Less Lethal Officers list | DEN008880-008896 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 762 | Memo from Robinson to Pazen re: use of LL weapons, with cover email cc Shea, Bronson (and revised memo) | DEN009873-009876 | | | | | | | |
| 763 | Emails w/ Dodge, Robinson, Pazen, Archer, Thomas, et al re: talking points on protest complaints, 6/2/20 | DEN009881-009883 | | | | | | | |
| 764 | DPD officer training histories, documents | DEN009884-010188, DEN011855-011890, DEN011891-011934, DEN011935-012009, DEN022638-022668, DEN015991-016036, DEN016346-016437 | | | | | | | x |
| 765 | IA, OIM complaint, SVC2020-0028 | DEN010264, DEN010268-010269 | | | | | | | |
| 766 | IA, Decline letters, SVC2020-0028 | DEN010265010267 | | | | | | | |
| 767 | 5/28 BWC Beall, 14th & Sherman | DEN010354 | | | | | | | |
| 768 | IA, OIM complaint, SVC2020-0029 | DEN010422-010424 | | | | | | | |
| 769 | IA, Decline letters and OIM complaints, SVC2020-0029 | DEN010422-010443, | | | | | | | |
| 770 | IA, Decline letters, SVC2020-0029 | DEN010425-010431 | | | | | | | |
| 771 | 5/29 HALO, Colfax & Lincoln | DEN010526 | | | | | | | |
| 772 | 5/29 BWC Connors, Civic Center, Colfax & Lincoln | DEN010535 | | | | | | | |
| 773 | IA, OIM complaints, SVC2020-0031 | DEN010575-010576, DEN010764-010771 | | | | | | | |
| 774 | IA, Decline letters and OIM complaints, SVC2020-0031 | DEN010751-010771 | | | | | | | |
| 775 | IA, Decline letters, SVC2020-0031 | DEN010754-010762 | | | | | | | |
| 776 | IA, Decline letters and OIM complaints, SVC2020-0032 | DEN010846-010852 | | | | | | | |
| 777 | IA, Decline letter, P2020-0133 (Johnson) | DEN011001-011002 | | | | | | | x |
| 778 | IA, OIM complaint, P2020-0133 (Johnson) | DEN011004-011007 | | | | | | | x |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778a | IA file, P2020-0133 (Johnson), other documents in IA file | DEN010999-011000, 011003, 011011 | | | | | | x |
| 779 | IA, Decline letter, IC2020-0144 (Murphy) | DEN011024 | | | | | | x |
| 780 | IA, Decline letter, P2020-0151 (Young) | DEN011036 | | | | | | |
| 781 | IA, OIM complaint, P2020-0151 (Young) | DEN011038-011041 | | | | | | |
| 782 | IA, Decline letter, P2020-0155 (Hall) | DEN011076 | | | | | | |
| 783 | IA, Decline letter, P2020-0163 (Peterson) | DEN011157 | | | | | | |
| 784 | Emails w/ Williams, Abeyta, Beall, team, and Wyckoff re: officer statements, with attachment, 6/12-6/15/20 | DEN011240-011244, DEN011494-011497 | | | | | | x |
| 785 | Email w/ Canino, Wyckoff, Berdahl w/ Metro detail 1 roster, 6/16/20 | DEN011307-011308, DEN011492-011493 | | | | | | |
| 786 | Emails w/ Berdahl, Thomas, commanders re: officer statements/U of F reports, 6/9-6/10/20 | DEN011309-011310 | | | | | | x |
| 787 | Emails w/ Sanchez, Berdahl, Campion, Wyckoff, re: officer statements, 6/10-6/18/20 | DEN011380-011384, DEN011411-011415, DEN011423-011425, DEN011446-011450 | | | | | | x |
| 788 | List of DPD radio call signs | DEN011479-011481 | | | | | | x |
| 789 | OIM Questions for Phelan | DEN011788-011800 | | | | | | |
| 790 | OIM Questions Lists | DEN011801-011854 | | | | | | |
| 791 | IA, Departmental Order of Disciplinary Action, IC2020-0051 (Archuleta) | DEN012010-012064 | | | | | | |
| 792 | 5/31, BWC Archuleta | DEN012066 | | | | | | |
| 793 | IA, Departmental Order of Disciplinary Action, IC2020-0074 (Streeter) | DEN012069-012169 | | | | | | |
| 794 | 5/29 BWC Streeter, Colfax & Lincoln | DEN012170 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 795 | Text messages re: curfew enforcement | DEN013035-013037, DEN013053-013054 | | | | | | x |
| 797 | Officer Statements of Lt. Kevin Carroll | DEN014372-014375, DEN014428-014331, DEN003547 | | | | | | x |
| 799 | 5/28 BWC Altman, Colfax & Pearl | DEN014766 | | | | | | |
| 800 | 5/28 BWC Bolton, Colfax & Pearl | DEN014770 | | | | | | |
| 801 | 5/28 BWC Carroll, I-25 pedestrian bridge | DEN014774 | | | | | | |
| 802 | 5/30 BWC Hyatt, Colfax | DEN014784 | | | | | | |
| 803 | 5/29 BWC Streeter, Colfax & Broadway | DEN014800 | | | | | | |
| 804 | IA file, IC2020-0111 | DEN014919-015006 | | | | | | x |
| 805 | IA, Decline letter, P2020-0129 (Lomas) | DEN015129 | | | | | | |
| 806 | IA, OIM complaint, P2020-0129 (Lomas) | DEN015134-015135 | | | | | | |
| 807 | IA, Decline letter, P2020-0137 (Weber) | DEN015284 | | | | | | |
| 808 | IA, OIM complaint, P2020-0137 (Weber) | DEN015285-015288 | | | | | | |
| 809 | IA, OIM complaint, P2020-0141 (Werren) | DEN015292-015295 | | | | | | x |
| 810 | IA, Decline letter, P2020-0141 (Werren) | DEN015296 | | | | | | x |
| 811 | IA file, P2020-0141 (Werren) (including statement of Ofc. Christian) | DEN015297-015349 | | | | | | x |
| 811a | IA file, P2020-0141 (Werren), video | DEN015350 | | | | | | x |
| 812 | 5/30 video Springer, Lincoln | DEN015380 | | | | | | |
| 813 | IA, Decline letter, P2020-0171 (Noles) | DEN015698 | | | | | | |
| 814 | IA, OIM complaint, P2020-0171 (Noles) | DEN015699-015702 | | | | | | |
| 815 | 5/29 HALO, 1450 Broadway | DEN015732 | | | | | | |
| 816 | 5/30 HALO, Colfax & Broadway | DEN015740 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817 | Emails w/ Bancroft, Archer, Thomas, DeStaffany, et al re: curfew enforcement, 6/2-6/3/20 | DEN015752-015757, DEN016037-016042 | | | | | | x |
| 818 | Emails w/ Bancroft, Porter, et al, re: curfew enforcement, 6/5/20 | DEN015781 | | | | | | x |
| 819 | Emails w/ DeStaffany, D1, et al, re: curfew enforcement | DEN015796-015799 | | | | | | x |
| 820 | Emails w/ Thomas and Commanders re: curfew | DEN016037-016044 | | | | | | x |
| 821 | 5/28 video of Michael Acker after being shot in eye, 16th & Platte | DEN016047 | | | | | | x |
| 822 | Emails w/ Wyckoff, Thomas, et al, re: curfew arrests | DEN016052-016055 | | | | | | |
| 823 | Emails w/ Pine, Lenherr re: curfew arrests | DEN016057 | | | | | | |
| 824 | Emails w/ Archer, Lunn, Di Trolio re: curfew arrests | DEN016098 | | | | | | |
| 827 | IA, Decline letters, IC2020-0046 | DEN031497-031502 | | | | | | |
| 828 | IA, OIM complaints, IC2020-0046 | DEN031526-031534 | | | | | | |
| 829 | IA, audio, IC2020-0046 | DEN031586 | | | | | | |
| 830 | IA, Decline letter, P2020-0174 (Jaramillo) | DEN031598-031599 | | | | | | x |
| 831 | IA, OIM complaint, P2020-0174 (Jaramillo) | DEN031608-031610 | | | | | | x |
| 832 | IA, Statement of Ofc. Bolton, P2020-0174 (Jaramillo) | DEN031641-031642 | | | | | | x |
| 833 | IA, Statement of Sgt. Lombardi, P2020-0174 (Jaramillo) | DEN031647 | | | | | | x |
| 833a | IA file, P2020-0174 (Jaramillo), other documents in file | DEN031588-031597, 031600-031607, 031611-031640, 031643-031649 | | | | | | x |
| 834 | IA, Decline letter, P2020-0207 (Cavanaugh) | DEN031653 | | | | | | |
| 835 | IA, Decline letters, SVC2020-0030 (5/30 Lincoln & Colfax) | DEN031834-031879 | | | | | | x |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 836 | IA, OIM complaints, SVC2020-0030 (5/30 Lincoln & Colfax) | DEN031943-032002 | | | | | | x |
| 837 | 5/30 HALO (Bernfeld), Colfax & Lincoln | DEN032098 | | | | | | x |
| 838 | 5/30 HALO (Daniels), Colfax & Lincoln | DEN032098 | | | | | | x |
| 839 | IA, social media complaints, SVC2020-0036 (press) | DEN032101-032102, DEN032104-032105, DEN032111-032112, DEN032114, DEN032124-032125 | | | | | | x |
| 840 | IA, Decline letters, SVC2020-0036 (press) | DEN032103, DEN032108, DEN032110, DEN032113, DEN032115, DEN032122 | | | | | | x |
| 841 | IA, social media complaint, SVC2020-0224 (Sachs) | DEN032158 | | | | | | |
| 842 | IA, Decline letter, SVC2020-0224 (Sachs) | DEN032160 | | | | | | |
| 843 | IA, Decline letter, P2020-0245 (Elston) | DEN032171 | | | | | | |
| 844 | IA, Decline letter, SVC2020-0251 (Clementine) | DEN032182 | | | | | | |
| 845 | IA, OIM complaint, SVC2020-0251 (Clementine) | DEN032190-032192 | | | | | | |
| 846 | DPD Department Directive with DPD Crowd Management Manual, 2011 | DEN033512-033574 | | | | | | |
| 847 | IA file, IC2020-0108 (Ofc. Esquibel pepperspray) | DEN033777-033831 | | | | | | |
| 848 | IA file, IC2020-0110 (Ofc. Bishop, 5/30 pepperspray) | DEN033832-033852 | | | | | | x |
| 849 | IA file, IC2021-0007 (5/28 pepperspray) | DEN034111-034227 | | | | | | x |
| 850 | IA file, IC2021-0008 (5/28 Metro grenade) | DEN034228-034284 | | | | | | x |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 851 | IA, Case Investigation Summary Report, IC2021-0011 (Ofcs. Bothwell & Bridges) | DEN034291-034313 | | | | | | | |
| 852 | IA, Decline letter, P2020-0164 (Matthews) | DEN034774-034775 | | | | | | | x |
| 853 | IA, OIM complaint, P2020-0164 (Matthews) | DEN034777-034780 | | | | | | | x |
| 854 | IA, Decline letter, P2020-0202 (Meehan) | DEN034881 | | | | | | | |
| 855 | IA, Decline letter, P2020-0220 (Orlin) | DEN035047 | | | | | | | x |
| 856 | 5/30 video (video Ex. H from IA file, Orlin), Colfax & Lincoln | DEN035255 | | | | | | | x |
| 857 | OIM Interview Memo, Archer | DEN ICR 011695-011697 | | | | | | | x |
| 858 | OIM Interview Memo, Canino | DEN ICR 011698-011704 | | | | | | | x |
| 859 | OIM Interview Memo, Chavez | DEN ICR 011705-011709 | | | | | | | x |
| 860 | OIM Interview Memo, Cody | DEN ICR 011710-011713 | | | | | | | x |
| 861 | OIM Interview Memo, Coppedge | DEN ICR 011714-011717 | | | | | | | x |
| 862 | OIM Interview Memo, Grothe | DEN ICR 011718-011721 | | | | | | | x |
| 863 | OIM Interview Memo, Kimberly | DEN ICR 011722-011725 | | | | | | | x |
| 864 | OIM Interview Memo, Knutson | DEN ICR 011726-011729 | | | | | | | x |
| 865 | OIM Interview Memo, Lovato | DEN ICR 011730-011733 | | | | | | | x |
| 866 | OIM Interview Memo, Williams | DEN ICR 011734-011736 | | | | | | | x |
| 867 | OIM Interview Memo, Mueller | DEN ICR 011737-011738 | | | | | | | x |
| 868 | OIM Interview Memo, O'Donnell | DEN ICR 011739-011742 | | | | | | | x |
| 869 | OIM Interview Memo, O'Neill | DEN ICR 011743-011747 | | | | | | | x |
| 870 | OIM Interview Memo, Pasicznyk | DEN ICR 011748-011750 | | | | | | | x |
| 871 | OIM Interview Memos, Phelan | DEN ICR 011751-011762 | | | | | | | x |
| 872 | OIM Interview Memo, Piyasena | DEN ICR 011763-011767 | | | | | | | x |
| 873 | OIM Interview Memo, Stadler | DEN ICR 011768-011771 | | | | | | | x |
| 874 | OIM Interview Memo, Sich | DEN ICR 011772-011775 | | | | | | | x |
| 875 | OIM Interview Memo, Wyckoff | DEN ICR 011776-011783 | | | | | | | x |
| 876 | OIM Interview Memo, Thomas | DEN ICR 011784-011787 | | | | | | | x |
| 877 | Phelan Declaration, *Abay v. City and County of Denver, et al.* | Dkt. 34-2, Case No. 1:20-cv-0616-RBJ | | | | | | | x |
| 878 | 5/31 photo by Joe Deras, of hand | Fitouri 000005-000007 | | | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 879 | 5/30 video by Youssef Amghar, Lincoln & Colfax | Fitouri 000006 | | | | | x |
| 880 | 5/30 video by Youssef Amghar, Lincoln & Colfax | Fitouri 000007 | | | | | x |
| 881 | 6/2 photos by Joe Deras, of hand | Fitouri 000078-000079, Fitouri 017779-017781 | | | | | x |
| 882 | 6/2 photo by Joe Deras, of backside | Fitouri 000080-000083, Fitouri 017773-017778 | | | | | x |
| 883 | 5/28 photos by Joe Deras, I-25 | Fitouri 000084-000091 | | | | | x |
| 884 | 5/30 photo by Joe Deras, of hand | Fitouri 000092, Fitouri 017718-017719 | | | | | x |
| 885 | 5/30 photo by Joe Deras, of ankle and leg | Fitouri 000093-000094, Floturi 017720 | | | | | x |
| 886 | 5/31 photo by Joe Deras, of back | Fitouri 000098, Fitouri 017772 | | | | | x |
| 887 | 5/28 video by Joe Deras, at I-25 | Fitouri 000102 | | | | | x |
| 888 | 5/28 video by Joe Deras, at I-25 | Fitouri 000103 | | | | | x |
| 889 | 5/28 video by Joe Deras, at I-25 | Fitouri 000104 | | | | | x |
| 890a | 5/28 videos by Joe Deras, near Capitol | Fitouri 000106 | | | | | |
| 890b | 5/28 videos by Joe Deras, near Capitol | Fitouri 000107 | | | | | |
| 890c | 5/28 videos by Joe Deras, near Capitol | Fitouri 000108 | | | | | |
| 891a | 5/28 videos by Joe Deras, near 20th | Fitouri 000109 | | | | | |
| 891b | 5/28 videos by Joe Deras, near 20th | Fitouri 000110 | | | | | |
| 892 | 5/29 video by Joe Deras, near ampitheater | Fitouri 000111 | | | | | |
| 893a | 5/29 video by Joe Deras, near Capitol | Fitouri 000112 | | | | | |
| 893b | 5/29 video by Joe Deras, near Capitol | Fitouri 000113 | | | | | |
| 894 | 5/30 video by Joe Deras, Lincoln & Colfax | Fitouri 000116 | | | | | x |
| 895 | 5/30 video by Joe Deras, Lincoln & Colfax (tear gas, PB) | Fitouri 000117 | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 896 | 5/30 video by Joe Deras, Lincoln in front of Capitol (PB) | Fitouri 000118 | | | | | x |
| 897 | 5/30 video by Joe Deras, Lincoln & Colfax | Fitouri 000120 | | | | | x |
| 898 | 5/30 video by Joe Deras, Lincoln & Colfax 6:33 p.m. | Fitouri 000121 | | | | | x |
| 899 | 5/30 video by Joe Deras, Lincoln & Colfax 6:50 p.m. (PB hit Deras) | Fitouri 000122 | | | | | x |
| 900 | 5/30 video by Joe Deras, Lincoln & Colfax 6:33 p.m. | Fitouri 000123 | | | | | x |
| 901 | 5/31 video by Joe Deras | Fitouri 000124 | | | | | |
| 902 | 5/31 video by Joe Deras, near Capitol 8:33 p.m. | Fitouri 000125 | | | | | x |
| 903 | 5/30 photo by Johnathen Duran (PB marks on arm) | Fitouri 000129 | | | | | |
| 904 | 5/30 photo by Johnathen Duran (PB marks on leg) | Fitouri 000130 | | | | | |
| 905 | 5/30 photos by Johnathen Duran, Lincoln & Colfax (tear gas) | Fitouri 000131-000132 | | | | | x |
| 906 | 5/30 photo by Johnathen Duran, near Capitol (bruise on arm) | Fitouri 000135 | | | | | |
| 907 | 5/30 photos by Johnathen Duran, Lincoln & Colfax 7:40 p.m. | Fitouri 000136-000138 | | | | | |
| 908 | 5/30 photo by Johnathen Duran, near Capitol (after tear gassing) | Fitouri 000139 | | | | | |
| 909 | 5/31 photo by Johnathen Duran, near Capitol (media on helmet) | Fitouri 000140 | | | | | |
| 910 | 5/31 photos by Johnathen Duran, of protest (before dark) | Fitouri 000141-000142, Fitouri 000144-000152, Fitouri 000155-000163, Fitouri 000166-000172 | | | | | |
| 911 | 5/31 photos by Johnathen Duran, of protest (after dark) | Fitouri 000174-000177 | | | | | |
| 912 | 5/31 photo by Johnathen Duran, of rubber bullet | Fitouri 000178 | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 913 | IA, Letter to Duran from Magen Dodge re: P2020-0158 | Fitouri 000189 | | | | | x |
| 914 | 5/30 video by Johnathen Duran, near Capitol | Fitouri 000193 | | | | | |
| 915a | 5/30 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000194 | | | | | x |
| 915b | 5/30 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000195 | | | | | x |
| 915c | 5/30 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000196 | | | | | |
| 915d | 5/30 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000197 | | | | | |
| 915e | 5/30 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000198 | | | | | |
| 915f | 5/30 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000212 | | | | | |
| 915g | 5/30 video by Johnathen Duran, Lincoln & Colfax | Fitouri 0017894 | | | | | |
| 915h | 5/30 video by Johnathen Duran, Lincoln & Colfax | Fitouri 0017896 | | | | | |
| 915i | 5/30 video by Johnathen Duran, Lincoln & Colfax | Fitouri 0017904 | | | | | |
| 916 | 5/30 video by Johnathen Duran, Lincoln & Colfax (people running from tear gas) | Fitouri 000202 | | | | | x |
| 917 | 5/31 video by Johnathen Duran, Colfax | Fitouri 000203 | | | | | |
| 918 | 5/30 video by Johnathen Duran, Lincoln & Colfax (tear gas) | Fitouri 000205 | | | | | x |
| 919 | 5/30 video by Johnathen Duran, Lincoln & Colfax (girl throwing up from gas) | Fitouri 000207 | | | | | x |
| 920 | 5/30 video by Johnathen Duran, Lincoln & Colfax (tear gas) | Fitouri 000208 | | | | | x |
| 921 | 5/30 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000209 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 922 | 5/30 video by Johnathen Duran, Lincoln & Colfax (people running from tear gas) | Fitouri 000210 | | | | | | x |
| 923 | 5/30 video by Johnathen Duran, Colfax & Broadway | Fitouri 000212 | | | | | | |
| 925 | 5/30 video by Johnathen Duran, DPD SWAT on vehicle | Fitouri 000216 | | | | | | |
| 926a | 5/31 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000221 | | | | | | |
| 926b | 5/31 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000222 | | | | | | |
| 926c | 5/31 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000223 | | | | | | |
| 926d | 5/31 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000224 | | | | | | |
| 927 | 5/31 video by Johnathen Duran, Colfax (shot in groin; kettling at Basilica) | Fitouri 000228 | | | | | | x |
| 928 | 5/31 video by Johnathen Duran, Colfax (shot in groin, kettling at Basilica, shorter version of Fitouri 228) | Fitouri 000229 | | | | | | x |
| 929 | 5/28 photos by Sara Fitouri, I-25 | Fitouri 000230-000233 | | | | | | x |
| 930 | 5/29 photos by Sara Fitouri, Capitol (tear gas) | Fitouri 000234-000238 | | | | | | x |
| 931 | Photo, Sara Fitouri's bruise on leg | Fitouri 000239 | | | | | | x |
| 932 | 5/28 photo by Sara Fitouri, I-25 | Fitouri 000240 | | | | | | x |
| 933 | 5/28 video by Sara Fitouri, I-25 | Fitouri 000242 | | | | | | x |
| 934 | 5/28 video by Sara Fitouri, I-25 | Fitouri 000243 | | | | | | x |
| 935a | 5/29 video by Sara Fitouri, Capitol | Fitouri 000245 | | | | | | |
| 935b | 5/29 video by Sara Fitouri, Capitol | Fitouri 000246 | | | | | | |
| 935c | 5/29 video by Sara Fitouri, Capitol | Fitouri 000247 | | | | | | x |
| 935d | 5/29 video by Sara Fitouri, Capitol | Fitouri 000248 | | | | | | |
| 936 | Video, LRAD announcement | Fitouri 000256 | | | | | | |
| 937 | 5/28 photo by Madeleine Kelly (of press vest) | Fitouri 0011084 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 939 | Bond receipt, Claire Sannier | Fitouri 010716 | | | | | | | |
| 940 | Property inventory form, Claire Sannier | Fitouri 010717 | | | | | | | |
| 941 | Letter re: pre-event buffer on DPD BWCs | Fitouri 010718 | | | | | | | x |
| 942 | Statement of Probable Cause/Affidavit for Arrest Warrant for Claire Sannier | Fitouri 010721 | | | | | | | x |
| 943 | Summons and Complaint for Claire Sannier | Fitouri 010725-010726 | | | | | | | x |
| 944 | Motion to dismiss charges, Claire Sannier | Fitouri 010788-010789 | | | | | | | x |
| 945 | 5/30 video by Claire Sannier | Fitouri 010938 | | | | | | | |
| 946 | 5/30 video by Claire Sannier, 16th St & Welton | Fitouri 010939 | | | | | | | x |
| 947 | 5/29 video by Claire Sannier, 16th St Mall | Fitouri 010940 | | | | | | | x |
| 948 | Jail paperwork re: COVID, from Kelsey Taylor | Fitouri 010941-010943 | | | | | | | |
| 949 | 6/2 photos of Kelsey Taylor's bruise | Fitouri 010944-010945 | | | | | | | x |
| 950 | Bond paperwork, Kelsey Taylor | Fitouri 010946 | | | | | | | |
| 951a | 5/30 photos from Hayley Banyai-Becker, Lincoln & Colfax | Fitouri 010953-010954 | | | | | | | x |
| 951b | 5/30 video from Hayley Banyai-Becker, Lincoln & Colfax | Fitouri 010955 | | | | | | | |
| 951c | 5/30 video from Hayley Banyai-Becker, Lincoln & Colfax | Fitouri 010956 | | | | | | | |
| 952 | 5/28 photo by Robert Helmick, Colfax & Washington | Fitouri 010958 | | | | | | | x |
| 953 | 5/28 photos by Robert Helmick, 14th & Sherman | Fitouri 010959-010960 | | | | | | | x |
| 954 | 5/28 photo by Robert Helmick, tear gas | Fitouri 010961 | | | | | | | x |
| 955 | 5/30 photo by Robert Helmick, near Lincoln & Colfax | Fitouri 010964 | | | | | | | x |
| 956 | 6/1 photo by Robert Helmick, injury | FItouri 010965 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 957a | 5/28 video by Robert Helmick, Colfax & Washington | Fitouri 010966 | | | | | | x |
| 957b | 5/28 video by Robert Helmick, Colfax & Washington | Fitouri 010967 | | | | | | x |
| 958 | 5/28 video by Robert Helmick, 14th & Sherman | Fitouri 010968 | | | | | | x |
| 959 | 5/28 photos by Madeleine Kelly | Fitouri 010969-10977 | | | | | | |
| 960 | 5/29 photos by Madeleine Kelly | Fitouri 010978-010985, Fitouri 010987-010990 | | | | | | |
| 961a | 5/31 photo by Emma Smedburg | Fitouri 010991 | | | | | | |
| 961b | 5/31 video by Emma Smedburg | Fitouri 010992 | | | | | | |
| 961c | 5/31 video by Emma Smedburg | Fitouri 010993 | | | | | | |
| 961d | 5/31 video by Emma Smedburg | Fitouri 010994 | | | | | | |
| 962 | 5/28 photos by Bennett Stebleton | Fitouri 010998-011014 | | | | | | |
| 963a | 5/28 video by Madeleine Kelly, Colfax & Washington | Fitouri 011105 | | | | | | |
| 963b | 5/28 video by Madeleine Kelly, Colfax & Washington | Fitouri 011106 | | | | | | |
| 963c | 5/28 video by Madeleine Kelly, Colfax & Washington | Fitouri 011107 | | | | | | |
| 963d | 5/28 video by Madeleine Kelly, Colfax & Washington | Fitouri 011108 | | | | | | x |
| 963e | 5/28 video by Madeleine Kelly, Colfax & Washington | Fitouri 011109 | | | | | | x |
| 963f | 5/28 video by Madeleine Kelly, Colfax & Washington | Fitouri 011110 | | | | | | |
| 963g | 5/28 video by Madeleine Kelly, Colfax & Washington | Fitouri 011111 | | | | | | |
| 963h | 5/28 video by Madeleine Kelly, Colfax & Washington | Fitouri 011113 | | | | | | |
| 964 | 5/30 photos by Bennett Stebleton, Lincoln & Colfax | Fitouri 011015-011028, Fitouri 011030-011069 | | | | | | x |
| 965a | 5/31 video by Bennett Stebleton, Lincoln & Colfax | Fitouri 011071 | | | | | | |
| 965b | 5/31 video by Bennett Stebleton, Lincoln & Colfax | Fitouri 011072 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 966a | 5/28 video by Abby Zinman | Fitouri 011073 | | | | | |
| 966b | 5/28 video by Abby Zinman | Fitouri 011074 | | | | | |
| 966c | 5/28 video by Abby Zinman | Fitouri 011075 | | | | | |
| 967a | 5/30 photos by Abby Zinman, Lincoln & Colfax | Fitouri 011076-011077 | | | | | |
| 967b | 5/30 video by Abby Zinman, Lincoln & Colfax | Fitouri 011078 | | | | | |
| 967c | 5/30 video by Abby Zinman, Lincoln & Colfax | Fitouri 011079 | | | | | |
| 968 | 5/28 photos by Madeleine Kelly | Fitouri 011083, Fitouri 011085-011088, Fitouri 011090-011091, Fitouri 011093-011096 | | | | | |
| 969 | 5/28 video by Madeleine Kelly | Fitouri 011104 | | | | | |
| 970a | 5/28 video by Madeleine Kelly, Lincoln & Colfax & Broadway | Fitouri 011114 | | | | | |
| 970b | 5/28 video by Madeleine Kelly, Lincoln & Colfax & Broadway | Fitouri 011115 | | | | | |
| 970c | 5/28 video by Madeleine Kelly, Lincoln & Colfax & Broadway | Fitouri 011116 | | | | | |
| 970d | 5/28 video by Madeleine Kelly, Lincoln & Colfax & Broadway | Fitouri 011117 | | | | | |
| 970e | 5/28 video by Madeleine Kelly, Lincoln & Colfax & Broadway | Fitouri 011118 | | | | | |
| 970f | 5/28 video by Madeleine Kelly, Lincoln & Colfax & Broadway | Fitouri 011119 | | | | | |
| 971 | 5/29 photos by Madeleine Kelly, before dark | Fitouri 011120-011129 | | | | | |
| 972 | 5/29 photos by Madeleine Kelly, after dark | Fitouri 011130-Fitouri 011136, Fitouri 011139-011141 | | | | | |
| 973a | 5/29 video by Madeleine Kelly, before dark | Fitouri 011142 | | | | | |
| 973b | 5/29 video by Madeleine Kelly, before dark | Fitouri 011143 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 973c | 5/29 video by Madeleine Kelly, before dark | Fitouri 011144 | | | | | | |
| 973d | 5/29 video by Madeleine Kelly, before dark | Fitouri 011145 | | | | | | |
| 973e | 5/29 video by Madeleine Kelly, Colfax between Lincoln & Broadway, 8:04 p.m. | Fitouri 011146 | | | | | | x |
| 973f | 5/29 video by Madeleine Kelly, Colfax, between Lincoln & Broadway, 8:05 p.m. | Fitouri 011147 | | | | | | x |
| 973g | 5/29 video by Madeleine Kelly, Colfax, between Lincoln & Broadway, 8:19 p.m. | Fitouri 011148 | | | | | | x |
| 973h | 5/29 video by Madeleine Kelly, Colfax & Lincoln, 8:42 p.m. | Fitouri 011149 | | | | | | x |
| 973i | 5/29 video by Madeleine Kelly, Colfax & Lincoln, 8:43 p.m. | Fitouri 011150 | | | | | | x |
| 974a | 5/29 video by Madeleine Kelly, after dark | Fitouri 011151 | | | | | | |
| 974b | 5/29 video by Madeleine Kelly, after dark | Fitouri 011152 | | | | | | |
| 974c | 5/29 video by Madeleine Kelly, after dark | Fitouri 011153 | | | | | | |
| 974d | 5/29 video by Madeleine Kelly, after dark | Fitouri 011154 | | | | | | |
| 974e | 5/29 video by Madeleine Kelly, after dark | Fitouri 011155 | | | | | | |
| 974f | 5/29 video by Madeleine Kelly, after dark | Fitouri 011156 | | | | | | |
| 974g | 5/29 video by Madeleine Kelly, after dark | Fitouri 011157 | | | | | | |
| 975a | 5/30 photos by Madeleine Kelly | Fitouri 011163-011170 | | | | | | |
| 975b | 5/30 video by Madeleine Kelly | Fitouri 011171 | | | | | | |
| 976a | 5/30 video by Madeleine Kelly, 16th St & Welton | Fitouri 011173 | | | | | | x |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 976b | 5/30 video by Madeleine Kelly, 16th St & Welton | Fitouri 011174 | | | | | | |
| 977a | 5/30 video by Madeleine Kelly, Lincoln & Colfax | Fitouri 011175 | | | | | | |
| 977b | 5/30 video by Madeleine Kelly, Lincoln & Colfax | Fitouri 011176 | | | | | | |
| 977c | 5/30 video by Madeleine Kelly, Lincoln & Colfax | Fitouri 011177 | | | | | | |
| 978 | 5/29 photos by Shavonne Blades | Fitouri 011199-011206, Fitouri 011208-011212, Fltouri 011214-011224 | | | | | | |
| 979 | 5/29 photo by Shavonne Blades, tear gas to face | Fitouri 011207 | | | | | | |
| 980 | Screenshot (McClay Instagram post), by Shavonne Blades | Fitouri 011229 | | | | | | x |
| 981 | 5/30 photos by Shavonne Blades, Lincoln & Colfax | Fitouri 011231-011232 | | | | | | x |
| 982 | 5/30 photos by Shavonne Blades, Capitol area | Fitouri 011233-011236 | | | | | | |
| 983 | 5/30 video by Shavonne Blades, approx. 4:00 p.m. | Fitouri 011239 | | | | | | x |
| 984 | 5/30 video by Shavonne Blades, approx. 4:30-5:30 p.m. | Fitouri 011240 | | | | | | x |
| 985 | 5/30 video by Shavonne Blades, approx. 6:00-6:30 p.m. | Fitouri 011241 | | | | | | x |
| 986 | 5/30 video by Shavonne Blades, approx. 6:30-7:00 p.m. | Fitouri 011242 | | | | | | x |
| 987 | 5/30 video by Shavonne Blades, approx. 7:00 p.m. | Fitouri 011243 | | | | | | x |
| 988 | DPD Crowd Management Manual, May 2008 | Fitouri 011306-011367 | | | | | | x |
| 989a | 5/30 video from Colorado Education Association (whole file) | Fitouri 012178 | | | | | | x |
| 989b | 5/30 video from Colorado Education Association (exterior main entry) | Fitouri 012179 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 989c | 5/30 video from Colorado Education Association (exterior north entry and parking lot) | Fitouri 012180 | | | | | | |
| 989d | 5/30 video from Colorado Education Association (northwest 1) | Fitouri 012181 | | | | | | |
| 989e | 5/30 video from Colorado Education Association (northwest 2) | Fitouri 012182 | | | | | | |
| 989f | 5/30 video from Colorado Education Association (northwest 3) | Fitouri 012183 | | | | | | |
| 989g | 5/30 video from Colorado Education Association (underhang 180_1) | Fitouri 012184 | | | | | | x |
| 989h | 5/30 video from Colorado Education Association (underhang 180_2) | Fitouri 012185 | | | | | | |
| 989i | 5/30 video from Colorado Education Association (underhang 180_3) | Fitouri 012186 | | | | | | |
| 990a | 5/30 video from Colorado State Police | Fitouri 012187 | | | | | | |
| 990b | 5/30 video from Colorado State Police | Fitouri 012188 | | | | | | |
| 990c | 5/30 video from Colorado State Police | Fitouri 012189 | | | | | | |
| 993 | 5/31 video by Joseph Hinojosa (basilica kettling) | Fitouri 016836 | | | | | | x |
| 994 | Photos of Youssef's injuries | Fitouri 016838-016841, Fitouri 016942 | | | | | | x |
| 995 | 5/30 photos by Johnathen Duran, Lincoln & Colfax | Fitouri 016850, Fitouri 016853, Fitouri 016857-016859, Fitouri 016863, Fitouri 016872-016874, Fitouri 016922 | | | | | | x |
| 996 | 5/30 photo by Johnathen Duran, Lincoln & Colfax, 5:45 p.m. | Fitouri 016871 | | | | | | x |
| 997 | 5/30 photos by Johnathen Duran, 16th & Welton | Fitouri 016879, Fitouri 016902 | | | | | | |
| 998 | 5/30 photos by Johnathen Duran, Lincoln & Colfax | Fitouri 016885, Fitouri 016897 | | | | | | x |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 999 | 5/29 photos by Jackie Parkins | Fitouri 017046, Fitouri 017048, Fitouri 17153-17174 | | | | | | x |
| 1000 | Photo of Jackie Parkins of self | Fitouri 017224 | | | | | | |
| 1001 | Joe Deras Medical records, bills | Fitouri 017384-017387, Fitouri 018091-018109, Fitouri 018110-018113, Fitouri 018508-018527 | | | | | | x |
| 1002a | 5/30 video by Joe Deras | Fitouri 017711 | | | | | | x |
| 1002b | 5/30 video by Joe Deras | Fitouri 017712 | | | | | | x |
| 1003 | 5/28 photo by Joe Deras, I-25 | Fitouri 017714 | | | | | | x |
| 1004a | 5/30 video by Joe Deras, Lincoln & Colfax | Fitouri 017755 | | | | | | x |
| 1004b | 5/30 video by Joe Deras, Lincoln & Colfax | Fitouri 017756 | | | | | | |
| 1005a | 5/30 video by Joe Deras, middle of Lincoln | Fitouri 017757 | | | | | | x |
| 1005b | 5/30 video by Joe Deras, middle of Lincoln | Fitouri 017758 | | | | | | |
| 1005c | 5/30 video by Joe Deras, Lincoln and Colfax, 7:00 p.m. | Fitouri 017761 | | | | | | x |
| 1006 | 5/31 photo by Emma Bliesner | Fitouri 017784 | | | | | | |
| 1007 | 5/29 photos by Claire Sannier, 9:19-11:15 p.m. | Fitouri 017835-017852 | | | | | | x |
| 1008 | 5/30 photo of Claire Sannier's bruise, 1:49 a.m. | Fitouri 017860 | | | | | | x |
| 1009 | 5/30 photos by Claire Sannier, 16th & Welton | Fitouri 017864-017865 | | | | | | x |
| 1010 | 5/29 videos by Claire Sannier, 16th St Mall | Fitouri 017870-017874 | | | | | | x |
| 1011a | 5/29 video by John Connor, 7:56 p.m. | Fitouri 017928 | | | | | | x |
| 1011b | 5/29 photo by John Connor | Fitouri 017929 | | | | | | |
| 1011c | 5/29 video by John Connor, 8:19 p.m. | Fitouri 017930 | | | | | | |
| 1012 | 5/31 BWC CCPD, Colfax & Clarkson | Fitouri 018079 | | | | | | |
| 1014 | Police Foundation: Management Large-Scale Security Events | Fitouri 018114-018341 | | | | | | |
| 1015 | IACP Crowd Management, April 2019 | Fitouri 018342-018366 | | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1016 | IACP Crowd Management Concepts & Issues | Fitouri 018367-018376 | | | | | x |
| 1017 | OIM Report re: Police Response to the GFP | Fitouri 018377-018471 (also DEN 3925-4018) | | | | | x |
| 1019 | Officer Reports of Ofc. Cory Budaj | Fitouri 018717-018719, Fitouri 018762-018763, COABLM_000049-000050, COABLM_000102-000103 | | | | | |
| 1022 | APD FIU Powerpoint, 5/31 | Fitouri 019063 | | | | | |
| 1023 | APD FIU Powerpoint, 5/30 | Fitouri 019386-019816 | | | | | |
| 1026 | DPD Response to OIM Report | Fitouri 020174-020178 | | | | | |
| 1028 | Golden PD reports | Fitouri 020410-020427 | | | | | x |
| 1029 | IACP SDT response re: Ijames | Fitouri 020480-020588 | | | | | |
| 1030 | Ijames's reponse to document request | Fitouri 020589 | | | | | |
| 1031 | PERF: The Police Response to Mass Demonstrations | Fitouri 020615-020723 | | | | | |
| 1032 | Prior reports of Ijames | Fitouri 020726-021371 | | | | | |
| 1033 | Training materials created by Ijames | Fitouri 021372-022135 | | | | | |
| 1034 | Documents regarding Ijames | Fitouri 022138-022824 | | | | | |
| 1035 | 5/31 video from JCSO, Colfax & Washington | JCSO 0003 | | | | | x |
| 1036 | 5/31 video from JCSO, Colfax & Washington | JCSO 0005 | | | | | |
| 1037 | 5/31 video from JCSO, Colfax & Washington | JCSO 0006 | | | | | |
| 1038 | JCSO Reports | JCSO 0013-0051 | | | | | x |
| 1039 | JCSO photos | JCSO 0052-0062, 0180, 0187, 0189-0197 | | | | | x |
| 1040 | JCSO text messages | JCSO 0070-0157, 0286-0289 | | | | | x |
| 1041 | JCSO SWAT After Action Reports | JCSO 0160-0165, 0168-0170 | | | | | x |
| 1042 | JCSO policies | JCSO 0232-0252, 01037-01046, 01051-01095 | | | | | x |
| 1043 | 5/30 9News video | Live coverage 5-30-2020 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1044 | 5/28 Fox31, TV broadcast | May 28th 9PM | | | | | |
| 1047 | 2014 OIM Annual Report | none | | | | | x |
| 1048 | 2014 OIM Annual Report Appendix | none | | | | | |
| 1049 | 2014 OIM Annual Report Policy Highlight March 2015 | none | | | | | x |
| 1050 | 2015 OIM Annual Report | none | | | | | |
| 1051 | 2017 OIM Annual Report | none | | | | | |
| 1052 | 2017 OIM SemiAnnual Report | none | | | | | x |
| 1053 | 8/11/21 Defendant City and County of Denver's Designation of Witnesses pursuant to Rule 30(b)(6) | none | | | | | |
| 1064 | Defendants Dreith and Hamilton's Responses to Plaintiffs' Interrogatories | none | | | | | |
| 1065 | Defendants Dreith and Hamilton's Responses to Plaintiffs' Requests for Admission | none | | | | | |
| 1066 | Denver Defendants' Answer to Epps Plaintiffs' First Amended Complaint | none | | | | | x |
| 1067 | Denver Defendants' Answer to Fitouri Plaintiffs' Third Amended Complaint | none | | | | | x |
| 1068 | Denver Defendants' Responses to Plaintiffs' Interrogatories | none | | | | | x |
| 1069 | Denver Defendants' Responses to Plaintiffs' Requests for Admission | none | | | | | x |
| 1070 | Epps Plaintiffs' First Amended Complaint | none | | | | | x |
| 1071 | Fitouri Plaintiffs' Third Amended Complaint | none | | | | | x |
| 1073 | Hollis Lyman's sign | none | | | | | x |
| 1074 | Jefferson County Defendants' Answer to Fitouri Plaintiffs' Third Amended Complaint | none | | | | | |
| 1075 | 5/28 video, traffic/HALO video, Colfax & Washington | Traffic/Halo Cam T05 Clarkson _ Colfax | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1077 | Deposition of Anthony Tak | none | | | | | | |
| 1078 | Deposition of Patrick Phelan | none | | | | | | x |
| 1079 | Deposition of Matthew Canino | none | | | | | | x |
| 1080 | Deposition of James Williams | none | | | | | | x |
| 1081 | Deposition of Thomas Pine | none | | | | | | x |
| 1082 | Deposition of Vincent Porter | none | | | | | | x |
| 1083 | Deposition of Michael O'Donnell | none | | | | | | x |
| 1084 | Deposition of Kevin Carroll | none | | | | | | x |
| 1085 | Deposition of Rick Beall | none | | | | | | x |
| 1086 | Deposition of David Abeyta | none | | | | | | |
| 1087 | Deposition of Marco Martinez | none | | | | | | |
| 1088 | Deposition of Richard Eberharter | none | | | | | | |
| 1089 | Deposition of Cory Budaj | none | | | | | | |
| 1090 | Deposition of Anthony Hamilton | none | | | | | | |
| 1091 | Deposition of Timothy Dreith | none | | | | | | |
| 1092 | Deposition of Patricio Serrant | none | | | | | | |
| 1093 | Invoice of Steve Ijames (sent to Ps on 1/25/22) | invoice file and report 1-22.pdf | | | | | | x |
| 1094 | IA, IC2020-0071 (Chavez) | DEN033651-033774 | | | | | | x |
| 1095 | Video | BLM_00000071 | | | | | | x |
| 1095a | 00:08 (screenshot) | BLM_00000071 | | | | | | x |
| 1095b | 00:17 (screenshot) | BLM_00000071 | | | | | | x |
| 1095c | 00:24 (screenshot) | BLM_00000071 | | | | | | x |
| 1096 | IA, IC2020-0071 (Chavez) (video) | DEN033775 | | | | | | x |
| 1097 | Photo of Zach Packard injury (Hospital bed with arm bruise) | BLM_00001772 | | | | | | x |
| 1098 | Photo of Zach Packard injury (Outside, facial bruising) | BLM_00001774 | | | | | | x |
| 1099 | Zach Packard medical bills | BLM_00001653 | | | | | | x |
| 1100 | Zach Packard medical bills | BLM_00001131 | | | | | | x |
| 1101 | OIM Third Quarter 2012 Report | | | | | | | x |
| 1102 | Officer Statement of Magee, Nathaniel, Xavier, James dated 6/18/2020 | DEN003375 | | | | | | x |
| 1103 | Deposition of Eric Knutson | None | | | | | | x |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1104 | Map of May 29th first event - Christian shoots | None | | | | | | x |
| 1105 | Map of May 28th second event | None | | | | | | x |
| 1106 | 5/29 BWC Hastings (Officer's extra angle of Christian shooting) | DEN004198 | | | | | | x |
| 1107 | Map of May 29th second event - Dumpster line | None | | | | | | x |
| 1108 | Deposition of Jonathan Christian | None | | | | | | x |
| 1109 | Map of May 29th first event - Christian shoots | None | | | | | | x |
| 1110 | Pepperball (physical evidence) | None | | | | | | x |
| 1111 | Deposition of Keith Valentine | None | | | | | | x |
| 1112 | Achieving Excellence Through Values-Based Policing Seminar, International Association of Chiefs of Police, https://learn.theiacp.org/products/achieving-excellence-through-values-based-policing#tab-product_tab_overview | None | | | | | | x |
| 1113 | John Coppedge, Spotlight: Building an Emotionally Intelligent Agency, Police Chief Magazine, https://learn.theiacp.org/products/achieving-excellence-through-values-based-policing#tab-product_tab_overview | None | | | | | | x |
| 1114 | PI Transcript, Abay v. City and County of Denver, et al (6/25/20), No. 1:20-cv-0616-RBJ | none | | | | | | x |
| 1115 | 30(b)(6) Deposition of Michael O'Donnell | None | | | | | | x |
| 1116 | FEMA Training | DEN009122 | | | | | | x |
| 1117 | Photo of George Floyd and Chauvin | None | | | | | | x |
| 1118 | Photo of George Floyd | None | | | | | | x |
| 1119 | 5/29, BWC Christian | DEN004182 | | | | | | x |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1120 | 5/29, BWC Valentine, Colfax & Lincoln | DEN004227 | | | | | | x |
| 1121 | 5/29, BWC Valentine | DEN004226 | | | | | | x |
| 1122 | 5/29, BWC Valentine, Colfax & Broadway | DEN004230 | | | | | | x |
| 1123 | 5/30, BWC Valentine, Colfax & Lincoln | DEN005070 | | | | | | x |
| 1124 | 5/30, BWC Valentine, Colfax & Lincoln | DEN005072 | | | | | | x |
| 1125 | 5/28, BWC Parton, Colfax & Broadway (IA Video) | DEN004148 (also DEN033854) | | | | | | x |
| 1126 | 5/30, BWC Esquibel, Colfax & Broadway (IA Video) | DEN033776 | | | | | | x |
| 1127 | 5/30, BWC Burkin, Colfax & Lincoln (IA Video) | DEN033945 (also DEN011060) | | | | | | x |
| 1128 | 5/29, HALO, 17th & Broadway (IA Video) | DEN015350 | | | | | | x |
| 1129 | 5/28, BWC Carroll, Colfax & Broadway (IA Video) | DEN004142 (also DEN034285) | | | | | | x |
| 1130 | 5/28, BWC Hagan, Colfax & Broadway (IA Video) | DEN004143 (also DEN034285) | | | | | | x |
| 1131 | IA File, IC2020-0117 | DEN033855-033899 | | | | | | x |
| 1132 | IA File, IC2020-0118 | DEN033900-033944 | | | | | | x |
| 1133 | IA File, IC2021-0013 | DEN034361-034407 | | | | | | x |
| 1134 | IA File, IC2021-0006 | DEN015016-015066 | | | | | | x |
| 1135 | IA File, IC2021-0119 | DEN033947-034057 | | | | | | x |
| 1136 | Video from Abay complaint (pregnant woman getting shot) | https://www.ascendcounsel.co/exhibitn | | | | | | |
| 1137 | Video from Abay complaint (ofc re: what happens at curfew) | https://www.ascendcounsel.co/exhibita | | | | | | |
| 1138 | Video from Abay complaint (unncessary pepper spray) | https://www.ascendcounsel.co/exhibitb | | | | | | |
| 1140 | Video of DPD pepper spraying protestor | www.ascendcounsel.co/exhibitc | | | | | | |
| 1143 | Video of DPD pepper spraying protestor | www.ascendcounsel.co/exhibitd | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1144 | Video of DPD pepper spraying protestor | www.ascendcounsel.co/exhibite | | | | | | | |
| 1146 | Video of DPD at GFP (5/30, Lincoln between Colfax & 14th) | www.ascendcounsel.co/exhibitf | | | | | | | |
| 1148 | Video of DPD using pepperball | www.ascendcounsel.co/exhibitg | | | | | | | |
| 1154 | Video of DPD at GFP | www.ascendcounsel.co/exhibitj | | | | | | | |
| 1156 | Video of DPD at GFP (5/30, bus station) | www.ascendcounsel.co/exhibitk | | | | | | | |
| 1158 | Video of DPD at GFP (5/28, 14th & Sherman) | www.ascendcounsel.co/exhibitl | | | | | | | |
| 1160 | Video of DPD at GFP (5/31, kettling at Basilica) | www.ascendcounsel.co/exhibitm | | | | | | | |
| 1162 | Video of DPD at GFP | www.ascendcounsel.co/exhibito | | | | | | | |
| 1164 | Photo of weapons used at protest, https://www.reddit.com/r/DenverProtests/comments/gu6zlm/a_collection_of_flash_bang_hand_ grenades_40mm/. | None | | | | | | | |
| 1165 | Photos of tear gas, Francie Swidler & Jim Hill, What 4 Days Of Protest Over George Floyd's Death Looked Like in Denver, CPR News, June 1, 2020, https://www.cpr.org/2020/06/01/photos-denver-protests-george-floyddeath/. | None | | | | | | | |
| 1166 | Photo of smoke canister collected on May 29th, 2020, from First Amended Complaint | None | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1167 | Photos of officers shooting projectiles out of less-lethal weapons, Francie Swidler & Jim Hill, What 4 Days Of Protest Over George Floyd's Death Looked Like in Denver, CPR News, June 1, 2020, https://www.cpr.org/2020/06/01/photos-denver-protests-george-floyddeath/ | None | | | | | | |
| 1168 | Photos of cylindrical rubber bullets, from First Amended Complaint | None | | | | | | |
| 1169 | Photo of small rubber bullets, from First Amended Complaint | None | | | | | | |
| 1170 | Screenshots of pepperball launchers, https://www.youtube.com/watch?v=ZUx8CkKOjH0 | None | | | | | | |
| 1171 | Photo of parking lot near Capitol with pepper bullet residue, from First Amended Complaint | None | | | | | | |
| 1172 | Photo of pepperball bullets, from First Amended Complaint | None | | | | | | |
| 1173 | Photos of flash bangs, from First Amended Complaint | None | | | | | | |
| 1174 | Photo of rubber pellet grenades, from First Amended Complaint | None | | | | | | |
| 1175 | Photo of pepper foam, from First Amended Complaint | None | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1176 | Photo of officer shooting pepper spray, Jesse Paul, Federal judge orders police not to use chemical weapons, projectiles against peaceful Denver protesters, Colo. Sun, June 5, 2020, https://coloradosun.com/2020/06/05/denver-george-floydprotests-federal-order | None | | | | | | | |
| 1177 | https://www.greeleytribune.com/2021/07/11/meet-the-candidates-for-longmonts-next-public-safety-chief/ | | | | | | | | |
| 1178 | https://extras.denverpost.com/opinion/edits1031b.htm | None | | | | | | | |
| 1179 | https://www.ftluptonpress.com/stories/thank-you-for-your-service-kenneth-chavez,385949 | | | | | | | | |
| 1180 | Deposition of Adam Bolton | None | | | | | | | |
| 1181 | Deposition of Nicholas Mitchell | None | | | | | | | |
| 1182 | Deposition of Chief Paul Pazen | None | | | | | | | |
| 1183 | Denver Defendants Responses to Plaintiffs' Requests for Production | None | | | | | | | |
| 1184 | Photos | BLM_00000132 - BLM_00000166 | | | | | | | x |
| 1185 | Photos | BLM_00000266 | | | | | | | x |
| 1186 | Photos | BLM_00000974 - BLM_00001004 | | | | | | | x |
| 1187 | Photos | BLM_00001005 - BLM_00001069 | | | | | | | x |
| 1188 | Photos | BLM_00001644 - BLM_00001657 | | | | | | | x |
| 1189 | Video | BLM_00000071 | | | | | | | x |
| 1190 | 5/29, BWC Schaal, 14th & Lincoln | DEN004220 | | | | | | | x |
| 1191 | 5/30, BWC Stadler, Lincoln & Colfax | DEN005055 | | | | | | | x |
| 1192 | 5/28, BWC Carroll, 14th & Sherman | DEN015718 | | | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1193 | 5/29, BWC Logan, 14th & Lincoln | DEN004206 | | | | | x |
| 1194 | Text messages betweeen Montoya, Pine, Canino, O'Donnell | DEN012962-012964 | | | | | x |
| 1195 | IA, photo from OIM complaint (Denis) | DEN004571 | | | | | x |
| 1197 | Photo of Jeremy Jojola (cameraman)'s camera shot | DEN0033584 | | | | | x |
| 1198 | IA file, P2020-0160 (Feldmann) | DEN034598-034773 | | | | | x |
| 1199 | Michael Driscoll photos | from Michael Driscoll complaint (No. 21-cv-2866), p. 36-37 | | | | | x |
| 1200 | Gabriel Schlough photos | from Michael Driscoll complaint (No. 21-cv-2866), p. 24 | | | | | x |
| 1201 | Ambrose Cruz photo | Fitouri 00011 | | | | | x |
| 1202 | Shawn Murphy photo | from Michael Driscoll complaint (No. 21-cv-2866), p. 29 | | | | | x |
| 1203 | Nicholas Orlin photo | from Michael Driscoll complaint (No. 21-cv-2866), p. 28 | | | | | x |
| 1204 | Alex Wolfson photo | from Michael Driscoll complaint (No. 21-cv-2866), p. 26 | | | | | x |
| 1205 | 5/30 photo by Breezy Sanchez, Lincoln & Colfax (middle of block) | Fitouri 16931 | | | | | x |
| 1206 | Cell phone video Smith | BLM_00000079 | | | | | x |
| 1207 | Cell phone video Smith | BLM_00000080 | | | | | x |
| 1208 | Cell phone video Smith | BLM_00000101 | | | | | x |
| 1209 | IA file, P2020-0124 (multiple third party complainants) | DEN015077-015127 | | | | | x |
| 1210 | IA file, P2020-0260 (Beaty) | DEN032299-032300 | | | | | x |
| 1211 | Printout of OC Rubber Ball Blast Grenade from Defense Technologies website | https://www.defense-technology.com/product/rubber-ball-blast-grenade-oc/ | | | | | x |
| 1212 | 5/28, BWC Duran, 16th & Platte | DEN003904 | | | | | x |
| 1213 | 5/28, BWC Calabrese, 16th & Platte | DEN004130 | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1214 | 5/28, BWC McDermott, 16th & Platte | DEN004136 | | | | | x |
| 1215 | 200618 RE_ Details and Reports for Protest Assistance | COAEPP 1602-1810 | | | | | |
| 1216 | Blasingame Video | BLM_00000069 | | | | | X |
| 1217 | Blasingame Video | BLM_00000070 | | | | | X |
| 1218 | Denver mayor, PD chief praise officers for "restraint" in protest (thedenverchannel.com) | None | | | | | |
| 1219 | K. Chavez LinkedIn Page | None | | | | | |
| 1220 | Google Map of Highland Bridge at I-25 | None | | | | | x |
| 1221 | Google Map of 16th Street and Welton Street | None | | | | | x |
| 1222 | Google Map of Broadway and 16th Street Mall | None | | | | | x |
| 1223 | Google Map of Capitol to District 6 station | None | | | | | x |
| 1224 | Google Map of 12th /13th & Pennsylvania | None | | | | | x |
| 1225 | Google Map of Colorado State Capitol | None | | | | | x |
| 1226 | Google Map of Colorado State Capitol, including 13th & Lincoln | None | | | | | x |
| 1227 | Google Map of E. Colfax Ave to Washington | None | | | | | x |
| 1228 | IA file, P2020-0145 (Madeleine Kelly) | DEN035600-035629 | | | | | x |
| 1228a | IA file, P2020-0145 (Madeleine Kelly), phone interview | DEN035599 | | | | | x |
| 1228b | IA file, P2020-0145 (Madeleine Kelly), 4 HALO and list of HALO videos | DEN035598 | | | | | |
| 1229 | 5/30 photo from Sara Fitouri | Fitouri 022837 | | | | | x |
| 1230 | 5/30 video from Sara Fitouri | Fitouri 022838 | | | | | x |
| 1231 | 5/30 photo from Sara Fitouri | Fitouri 022839 | | | | | x |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1232 | 5/30, CBS 4News video, Lincoln & Colfax | 4571518_884120A819014773 B9AF02C096FFFC49_20053 0_4571518_More_Protests_O f_George_Floyd_Death_Take _Place_I_4000 | | | | | | x |
| 1233 | 6/30 Email from Sich re Status of Document Requests | DEN006585-006586 | | | | | | |
| 1234 | IA file, P2020-0257 (letter from KLN) | DEN035257-035263 | | | | | | |
| 1234a | IA file, P2020-0257 (letter from KLN) | DEN031816-031824 | | | | | | |
| 1235 | Screenshot from COABLM 451 at 6:24:02:GMT | | | | | | | |
| 1236 | Screenshot from COABLM 449 | | | | | | | |
| 1237 | Any exhibit disclosed or listed by any other party | | | | | | | |
| 1238 | Any exhibit necessary for the purposes of impeachment or rebuttal | | | | | | | |
| 1239 | Any remainder of any exhibit introduced by any other party pursuant to Fed. R. Evid. 106 | | | | | | | |
| 1190a | 03:59 - 07:59 | DEN004220 | | | | | | x |
| 1192a | 25:21 - 29:21 | DEN015718 | | | | | | x |
| 0006a | 09:15:30 - 09:17:32 | 05282020 v.225.ave | | | | | | x |
| 0007a | 09:08:43 - 09:12:43 | 05282020 v.29.ave | | | | | | x |
| 0009a | 08:25:51 - 08:29:51 | 05282020 v.63.ave | | | | | | x |
| 0009b | 08:34:17 - 08:38:17 | 05282020 v.63.ave | | | | | | x |
| 0009c | 08:56:24 - 09:00:24 | 05282020 v.63.ave | | | | | | x |
| 0009d | 09:02:00 - 09:06:00 | 05282020 v.63.ave | | | | | | x |
| 0009e | 09:05:17 - 09:09:17 | 05282020 v.63.ave | | | | | | x |
| 0009f | 09:10:00 - 09:10:55 | 05282020 v.63.ave | | | | | | x |
| 0013a | 09:46:00 - 09:48:00 | 05282020 v.88.ave | | | | | | x |
| 0017a | 09:15:00 - 09:18:00 | 05292020 v.138.ave | | | | | | x |
| 0017b | 09:28:04 - 09:30:30 | 05292020 v.138.ave | | | | | | x |
| 0019a | 06:54:00 - 06:54:50 | 05302020 v.217.ave | | | | | | x |
| 0021a | 07:32:30 - 07:34:16 | 05302020 v.88.ave | | | | | | x |
| 0039a | 12:15 - 12:44 | 5-29-2020 12.mp4 | | | | | | x |
| 0039b | 19:10 - 21:11 | 5-29-2020 12.mp4 | | | | | | x |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0039c | 37:15 - 37:52 | 5-29-2020 12.mp4 | | | | | | x |
| 0042a | 00:06:00 - 00:06:15 | 5-30-2020 7.mp4 | | | | | | x |
| 0042b | 00:38:58 - 00:42:58 | 5-30-2020 7.mp4 | | | | | | x |
| 0042c | 00:58:48 - 01:02:48 | 5-30-2020 7.mp4 | | | | | | x |
| 0042d | 02:05:30 - 02:06:02 | 5-30-2020 7.mp4 | | | | | | x |
| 0042f | 1:01:38-2:14:10 | 5-30-2020 7.mp4 | | | | | | x |
| 0045a | ~9:18 PM | 5-31-2020 4.mp4 | | | | | | x |
| 0047a | 02:55 - 04:10 | 6-1-2020 4.mp4 | | | | | | x |
| 0108a | 02:00 - 04:54 | BLM_00001019 | | | | | | x |
| 0110a | 52:50 - 53:27 | BLM_00001021 | | | | | | x |
| 0110b | 53:00 - 54:05 | BLM_00001021 | | | | | | x |
| 0323a | 02:32 - 06:32 | COABLM231 | | | | | | x |
| 0349a | 22:14 - 26:14 | COABLM317 | | | | | | x |
| 0354a | 1:29:52 - 1:33:52 | COABLM330 | | | | | | x |
| 0358a | 21:22 - 27:22 | COABLM345 | | | | | | x |
| 0358b | 24:22 - 25:22 | COABLM345 | | | | | | x |
| 0359a | 1:04:24 - 1:05:50 | COABLM371 | | | | | | x |
| 0359b | 54:06 - 58:06 | COABLM371 | | | | | | x |
| 0361a | beginning - 2:48 | COABLM375 | | | | | | x |
| 0372a | 2:02 - 6:02 | COABLM398 | | | | | | x |
| 0379a | 31:55 - 32:40 | COABLM450 | | | | | | x |
| 0386a | 32:28 - 33:40 | COABLM508 | | | | | | x |
| 0386b | 32:54 - 33:24 | COABLM508 | | | | | | x |
| 0525a | 05:25 - 6:55 | DEN003840 - Air_1_Video_5_28_20.ts | | | | | | x |
| 0525b | 11:13 - 12:13 | DEN003840 - Air_1_Video_5_28_20.ts | | | | | | x |
| 0525c | 12:55 - 13:55 | DEN003840 - Air_1_Video_5_28_20.ts | | | | | | x |
| 0525d | 14:05 - 15:38 | DEN003840 - Air_1_Video_5_28_20.ts | | | | | | x |
| 0525e | 24:51 - 25:51 | DEN003840 - Air_1_Video_5_28_20.ts | | | | | | x |
| 0525f | 24:56 - 25:56 | DEN003840 - Air_1_Video_5_28_20.ts | | | | | | x |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0525g | 36:23 - 36:29 | DEN003840 - Air_1_Video_5_28_20.ts | | | | | | x |
| 0525h | 39:37 - 40:06 | DEN003840 - Air_1_Video_5_28_20.ts | | | | | | x |
| 0525i | 47:58 - 48:08 | DEN003840 - Air_1_Video_5_28_20.ts | | | | | | x |
| 0527a | 27:14 - 31:14 | DEN003842 - N720dp-2020-05-30-230918.mp4 | | | | | | x |
| 0527b | 34:53 - 38:53 | DEN003842 - N720dp-2020-05-30-230918.mp4 | | | | | | x |
| 0527c | 36:23 - 40:23 | DEN003842 - N720dp-2020-05-30-230918.mp4 | | | | | | x |
| 0527d | 51:52 - 55:52 | DEN003842 - N720dp-2020-05-30-230918.mp4 | | | | | | x |
| 0529a | 09:45:31 - 09:46:30 | DEN003846 | | | | | | x |
| 0529b | 09:47:48 - 09:48:47 | DEN003846 | | | | | | x |
| 0532a | 8:28:30 - 8:29:30 | DEN003850 | | | | | | x |
| 0532b | 8:29:30 - 8:30:30 | DEN003850 | | | | | | x |
| 0532c | 8:33:04 - 8:34:04 | DEN003850 | | | | | | x |
| 0532d | 8:33:18 - 8:34:18 | DEN003850 | | | | | | x |
| 0532e | 8:34:15 - 8:38:00 | DEN003850 | | | | | | x |
| 0532f | 8:38:22 - 8:39:22 | DEN003850 | | | | | | x |
| 0546a | 09:48:00 - 09:52:00 | DEN003873 | | | | | | x |
| 0546b | 09:36:00 - 09:42:00 | DEN003873 | | | | | | x |
| 0547a | 09:48:00 - 09:52:00 | DEN003874 | | | | | | x |
| 0547b | 09:32:00 - 09:36:00 | DEN003874 | | | | | | x |
| 0547c | 09:36:00 - 09:42:00 | DEN003874 | | | | | | x |
| 0547d | 09:36:25 - 09:40:00 | DEN003874 | | | | | | x |
| 0547e | 09:40:00 - 09:43:00 | DEN003874 | | | | | | x |
| 0549a | 09:16:00 - 09:20:00 | DEN003878 | | | | | | x |
| 0562a | 1:47 - 5:47 | DEN004021 | | | | | | x |
| 0562b | 13:47 - 17:47 | DEN004021 | | | | | | x |
| 0562c | 39:20 - 43:20 | DEN004021 | | | | | | x |
| 0562d | 06:29 - 08:29 | DEN004021 | | | | | | x |
| 0562e | 08:45 - 10:45 | DEN004021 | | | | | | x |
| 0563a | 18:43 - 22:43 | DEN004023 | | | | | | x |

| 0563b | 24:42 - 28:42 | DEN004023 | | | | | | x |
| 0564a | 21:39 - 25:39 | DEN004025 | | | | | | x |
| 0564b | 27:39 - 31:39 | DEN004025 | | | | | | x |
| 0566a | 22:30 - 26:30 | DEN004027 | | | | | | x |
| 0566b | 28:30 - 32:30 | DEN004027 | | | | | | x |
| 0568a | 16:19 - 20:19 | DEN004029 | | | | | | x |
| 0569a | 19:21 - 23:21 | DEN004030 | | | | | | x |
| 0569b | 25:21 - 29:21 | DEN004030 | | | | | | x |
| 0569c | 26:04 - 30:04 | DEN004030 | | | | | | x |
| 0571a | 04:00 - 08:00 | DEN004035 | | | | | | x |
| 0573a | 51:11 - 55:11 | DEN004038 | | | | | | x |
| 0578a | beginning - 3:35 | DEN004043 | | | | | | x |
| 0579a | beginning - 3:36 | DEN004044 | | | | | | x |
| 0580a | 10:10 - 11:08 | DEN004045 | | | | | | x |
| 0583a | 00:00 - 3:05 | DEN004050 | | | | | | x |
| 0592a | 17:10 - 21:10 | DEN004086 | | | | | | x |
| 0595a | 11:31 - 14:31 | DEN004089 | | | | | | x |
| 0595b | 14:31 - 18:31 | DEN004089 | | | | | | x |
| 0596a | 29:31 - 32:31 | DEN004090 | | | | | | x |
| 0597a | 13:03 - end | DEN004091 | | | | | | x |
| 0598a | 06:56 - 09:56 | DEN004092 | | | | | | x |
| 0598b | 06:56 - 10:56 | DEN004092 | | | | | | x |
| 0605a | 00:40 - 01:20 | DEN004164 | | | | | | x |
| 0605b | 00:40 - 02:30 | DEN004164 | | | | | | x |
| 0605c | beginning - 2:40 | DEN004164 | | | | | | x |
| 0613a | 03:00 - 04:00 | DEN004180 | | | | | | x |
| 0623a | Beginning - 3:00 | DEN004228 | | | | | | x |
| 0638a | 17:47 - 21:47 | DEN004976 (also DEN 033853) | | | | | | x |
| 0644a | 02:05 - 06:05 | DEN004988 | | | | | | x |
| 0644b | 02:12 - 02:50 | DEN004988 | | | | | | x |
| 0656a | 08:50 - 11:00 | DEN005008 | | | | | | x |
| 0656b | 12:18 - 13:35 | DEN005008 | | | | | | x |
| 0656c | 12:20 - 13:35 | DEN005008 | | | | | | x |
| 0662a | 14:32 - end | DEN005017 | | | | | | x |
| 0669a | beginning - 3:39 | DEN005028 | | | | | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0672a | 7:31 - 8:00 | DEN005034 | | | | | x |
| 0675a | Beginning - end | DEN005041 | | | | | x |
| 0678a | 00:59:59 - 01:00:22 | DEN005044 | | | | | x |
| 0681a | 1:10 - end | DEN005047 | | | | | x |
| 0681b | 0:06 - 4:06 | DEN005055 | | | | | x |
| 0697a | 6:51 - 10:51 | DEN005087 | | | | | x |
| 0700a | 9:25 - 9:55 | DEN005095 | | | | | x |
| 0709a | 1:50 - end | DEN005109 | | | | | x |
| 0710a | 10:40 - 11:30 | DEN005110 | | | | | x |
| 0710b | 11:40 - 15:40 | DEN005110 | | | | | x |
| 0710c | 17:40 - 21:40 | DEN005110 | | | | | x |
| 0712a | 18:55 - 22:55 | DEN005113 | | | | | x |
| 0713a | 01:54 - 05:54 | DEN005114 | | | | | x |
| 0720a | radio dispatch clip | DEN 5143 2020-05-28_20.28.49_Ch33 | | | | | x |
| 0720b | radio dispatch clip | DEN 5143 at 2020-05-28_20.28.18_Ch33 | | | | | x |
| 0720c | radio dispatch clip | DEN 5143 at 2020-05-28_20.34.12_Ch33 | | | | | x |
| 0720d | radio dispatch clip | DEN 5143 at 2020-05-28_20.36.34_Ch33 | | | | | x |
| 0720e | radio dispatch clip | DEN 5143 at 2020-05-28_20.58.54_Ch33 | | | | | x |
| 0720f | radio dispatch clip | DEN 5143 at 2020-05-28_20.59.02_Ch33 | | | | | x |
| 0720g | radio dispatch clip | DEN 5143 at 2020-05-28_21.02.22_Ch33 | | | | | x |
| 0720h | radio dispatch clip | DEN 5143 at 2020-05-28_21.47.14_Ch33 | | | | | x |
| 0720i | radio dispatch clip | DEN 5143 at 2020-05-28_21.47.20_Ch33 | | | | | x |
| 0720j | radio dispatch clip | DEN 5143 at 2020-05-28_21.48.13_Ch33 | | | | | x |
| 0857a | OIM Interview Memo, Archer - Redacted | DEN 11693-11694 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0858a | OIM Interview Memo, Canino - Redacted | DEN 11698-11704 | | | | | | |
| 0859a | OIM Interview Memo, Chavez - Redacted | DEN 11705-11709 | | | | | | |
| 0860a | OIM Interview Memo, Cody - Redacted | DEN 11710-11713 | | | | | | |
| 0861a | OIM Interview Memo, Coppedge - Redacted | DEN 11714-11717 | | | | | | |
| 0862a | OIM Interview Memo, Grothe - Redacted | DEN 11718-11721 | | | | | | |
| 0863a | OIM Interview Memo, Kimberly - Redacted | DEN 11722-11725 | | | | | | |
| 0864a | OIM Interview Memo, Knutson - Redacted | DEN 11726-11729 | | | | | | |
| 0865a | OIM Interview Memo, Lovato - Redacted | DEN 11730-11733 | | | | | | |
| 0866a | OIM Interview Memo, Williams - Redacted | DEN 11734-11736 | | | | | | |
| 0867a | OIM Interview Memo, Mueller - redacted | DEN 11737-11738 | | | | | | |
| 0868a | OIM Interview Memo, O'Donnell - Redacted | DEN 11739-11742 | | | | | | |
| 0869a | OIM Interview Memo, O'Neill - Redacted | DEN 11743-11747 | | | | | | |
| 0870a | OIM Interview Memo, Pasicznyk - redacted | DEN 11748-11750 | | | | | | |
| 0871a | OIM Interview Memos, Phelan - Redacted | DEN 11751-11757 | | | | | | |
| 0872a | OIM Interview Memo, Piyasena - redacted | DEN 11763-11767 | | | | | | |
| 0873a | OIM Interview Memo, Stadler - Redacted | DEN 11768-11771 | | | | | | |
| 0874a | OIM Interview Memo, Sich - Redacted | DEN 11772-11775 | | | | | | |
| 0875a | OIM Interview Memo, Wyckoff - Redacted | DEN 11776-11783 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0876a | OIM Interview Memo, Thomas - Redacted | DEN 11784-11787 | | | | | | |
| 0927a | 21:00 - 23:00 | Fitouri 000228 | | | | | | x |
| 0927b | 24:45 - 29:09 | Fitouri 000228 | | | | | | x |
| 0927c | 20:00 - 22:20 | Fitouri 000228 | | | | | | x |
| 303 | Officer Reports of Sgt. William Hummel | COABLM_000034-000037, COABLM_000136-000138, COABLM_000192-000194 | | | | | x | |
| 305 | Officer Reports of Ofc. Anthony Spano | COABLM_000045-000046 | | | | | x | |
| 309 | Officer Reports of Ofc. Ryan Stoller | COABLM_000067-000068 | | | | | x | |
| 310 | Officer Reports of Ofc. Nicholas Wilson | COABLM_000069-000071, COABLM_000153-000155 | | | | | x | |
| 313 | Officer Reports of Ofc. Ryan Sweeney | COABLM_000121, COABLM_000123-000124 | | | | | x | |
| 316 | Officer Reports of Ofc. Michael Enriquez | COABLM_000160-000161 | | | | | x | |
| 317 | Officer Reports of Ofc. Matthew Alcorta | COABLM_000162-000163 | | | | | x | |
| 318 | Annual CEW User Updated 2018 V20.2.pdf | COABLM_002539-002596 | | | | | x | |
| 321 | 2019 Taser and O.C. In-Service PPT.pdf | COABLM_002637-002707 | | | | | x | |
| 404 | LL Qual Course.pdf | COAEPP 1105 | | | | | x | |
| 406 | 2014 ERT Training Dates.pdf | COAEPP 1433 | | | | | x | |
| 407 | 2015 ERT Training Dates.pdf | COAEPP 1434 | | | | | x | |
| 408 | 2016 ERT Training Dates.pdf | COAEPP 1435 | | | | | x | |
| 409 | 2017 ERT Training Dates.pdf | COAEPP 1436 | | | | | x | |
| 410 | 2018 ERT Training Dates.pdf | COAEPP 1437 | | | | | x | |
| 411 | 2019 ERT Training Dates.pdf | COAEPP 1438-1439 | | | | | x | |
| 412 | 2020 ERT Training Dates.pdf | COAEPP 1440 | | | | | x | |
| 421 | UOF Matrix | COAEPP 20 | | | | | x | |
| 422 | UOF Pocket Card | COAEPP 21 | | | | | x | |
| 425 | 011610 command meeting agenda.pdf | COAEPP 705 | | | | | x | |
| 427 | ERT Training Dates 2020.pdf | COAEPP 719 | | | | | x | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 428 | Crowd Ctrl Bsc1.pdf | COAEPP 720-751 | | | | x | |
| 429 | Crowd Ctrl Bsc.pdf | COAEPP 752-792 | | | | x | |
| 430 | Crwd Ctrl Tst Qs.pdf | COAEPP 793-794 | | | | x | |
| 431 | ERT Mble Fld Frc1.pdf | COAEPP 795-833 | | | | x | |
| 432 | Crowd Mgmt In Svc Class.pptx..pdf | COAEPP 834-852 | | | | x | |
| 433 | APD ERT Mobile Field Force PPT.pdf | COAEPP 853-899 | | | | x | |
| 434 | Crowd management.pdf | COAEPP 900-926 | | | | x | |
| 435 | ERT CPA Presentation Jauary 2016.pdf | COAEPP 927-935 | | | | x | |
| 436 | ERT MCATI Refresher 2014.pdf | COAEPP 936-968 | | | | x | |
| 437 | Crowd Mgmt 2015.pdf | COAEPP 969-981 | | | | x | |
| 438 | Crowd Mgmt Instructor Outline.pdf | COAEPP 982-984 | | | | x | |
| 440 | 5.4 Reporting UOF.pdf | COAEPP 988-993 | | | | x | |
| 442 | BUDAJ Cornerstone_Transcript_Report_10_4 0_42_AM.pdf | COAEPPS 205-209 | | | | x | |
| 443 | Brukbacher Cornerstone Transcript.pdf | COAEPPS 348-352 | | | | x | |
| 444 | Less Lethal Instructor 2014.pdf | COAEPPS 361 | | | | x | |
| 445 | FEMA MCATI 2008.pdf [from Serrant training file] | COAEPPS 591 | | | | x | |
| 447 | Less Lethal District Curriculum | DEN035319-035557 | | | | x | |
| 520 | Officer Statement of Sgt. Timothy Hyatt | DEN003354-00355 | | | | x | |
| 521 | Officer Statement of Ofc. Joe Lucero | DEN003374 | | | | x | |
| 522 | Officer Statements of Ryan Moser | DEN003403-003405 | | | | x | |
| 750 | Emails with Phelan, Dulacki with U of F policy | DEN006587-006597 | | | | x | |
| 759 | Arrest Records of Class Members | DEN008184-008879, DEN017042-018371, DEN018417-018525, DEN026194-031496 | | | | x | |
| 761 | Emails and spreadsheets re: arrests, as of 6/7/20 | DEN009673-009707 | | | | x | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796 | Officer Statements of Ofc. Ronald Espinosa | DEN014342, DEN014382, DEN014442-014445 | | | | | x | |
| 798 | Officer Statements of Sgt. Ed Arnold | DEN014380, DEN014548 | | | | | x | |
| 825 | Motions to dismiss charges, Class Members | DEN017042-018416, DEN022587-022637 | | | | | x | |
| 826 | DSD custody records, Class Members | DEN018526-022586 | | | | | x | |
| 938 | Summons and Complaint for Francesca Lawrence | Fitouri 005711-005712 | | | | | x | |
| 991 | Adams County After Action Memo | Fitouri 012550-012552 | | | | | x | |
| 992 | 5/30 photo by John McEnroe | Fitouri 016787 | | | | | x | |
| 1020 | APD FIU review narrative and findings | Fitouri 018874-018924 | | | | | x | |
| 1021 | APD FIU reports | Fitouri 019054-019062 | | | | | x | |
| 1024 | APD FIU spreadsheets | Fitouri 020050-020054 | | | | | x | |
| 1025 | Colorado Attorney General's Report on APD | Fitouri 020056-020173 | | | | | x | |
| 1027 | 21CP Solutions Report on APD | Fitouri 020179-020339 | | | | | x | |
| 1045 | 06-1LCURRICULUM.doc [from Serrant training file] | none | | | | | x | |
| 1046 | 07-2BCURRICULUM.xls [from McNamee training file] | none | | | | | x | |
| 1054 | Aurora Defendants' Answer to Epps Plaintiffs' First Amended Complaint | none | | | | | x | |
| 1055 | Aurora Defendants' Answer to Fitouri Plaintiffs' Third Amended Complaint | | | | | | x | |
| 1056 | Aurora Defendants' Response to Epps' Interrogatories, Requests for Production, Requests for Admission (211227 Aurora Defs' Response to Epps Discovery.pdf) | none | | | | | x | |
| 1057 | Aurora Defendants' Responses to Plaintiffs' Interrogatories | none | | | | | x | |
| 1058 | Aurora Defendants' Responses to Plaintiffs' Requests for Admission | none | | | | | x | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1059 | Chemical Weaponsoutline.doc [from McNamee training file] | none | | | | | x |
| 1060 | Chemical Weaponsoutline.doc [from Serrant training file] | none | | | | | x |
| 1061 | ChemWeapons.ppt [from Serrant training file] | none | | | | | x |
| 1062 | Course LEARNING OBJECTIVES FOR CROWD.doc [from McNamee training file] | none | | | | | x |
| 1063 | CROWD MANAGEMENT.ppt [from Serrant training file] | none | | | | | x |
| 1072 | GASPPP.PPT | none | | | | | x |
| 497 | Officer Reports of Stephen Redfearn & Matthew Brukbacher | COABLM_000041-000042, COABLM_000061-000062 | | | | | x (a duplicate entry of Exs. 304 & 308) |
| 1013 | 5/31 BWC CCPD, Colfax & Clarkson | Fitouri 018079 | | | | | x (duplicate entry Ex. 1012) |
| 551 | 6/1 HALO, 1450 Lincoln | DEN003881 | | | | | x (duplicate entry to Ex. 550) |
| 1147 | Video of DPD at GFP | https://www.youtube.com/watch?v=K0EOwY-BXTE | | | | | x (duplicate of Ex 1148) |
| 1141 | Video of DPD pepper spraying protestor | https://www.youtube.com/watch?v=Ke7H6HOiIHw | | | | | x (duplicate of Ex. 1140) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1142 | Video of DPD pepper spraying protestor (5/30, Lincoln & Colfax) | https://www.youtube.com/watch?v=eeTP_0CTaRk | | | | x (duplicate of Ex. 1143) | |
| 1145 | Video of DPD pepper spraying protestor | https://www.youtube.com/watch?v=pZn6vFHZ3Yg | | | | x (duplicate of Ex. 1144) | |
| 1149 | Video of DPD using pepperball | https://www.youtube.com/watch?v=K0EOwY-BXTE | | | | x (duplicate of Ex. 1148) | |
| 1155 | Video of DPD at GFP | https://www.youtube.com/watch?v=pJ9uFHQKBLA | | | | x (duplicate of Ex. 1154) | |
| 1157 | Video of DPD at GFP | https://www.youtube.com/watch?v=kLHFMAuaYY4 | | | | x (duplicate of Ex. 1156) | |
| 1159 | Video of DPD at GFP | https://www.youtube.com/watch?v=sXWDq2Dylz0 | | | | x (duplicate of Ex. 1158) | |
| 1161 | Video of DPD at GFP | https://www.youtube.com/watch?v=emSxM6Gt-Wk | | | | x (duplicate of Ex. 1160) | |
| 1163 | Video of DPD at GFP | https://www.youtube.com/watch?v=vEHXHr5yxDU | | | | x (duplicate of Ex. 1162) | |
| 1151 | Video of DPD at GFP | https://www.youtube.com/watch?v=4yU3DtBCilg | | | | x (duplicate of Ex. 1196) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1152 | Video of DPD at GFP | www.ascendcounsel.co/exhibiti | | | | | x (duplicate of Ex. 1196) | |
| 1153 | Video of DPD at GFP | https://www.youtube.com/watch?v=4yU3DtBCilg | | | | | x (duplicate of Ex. 1196) | |
| 16 | 5/29 CSP video, 14th & Lincoln (looking west) | 05292020 v.133 | | | | | x (duplicate of Ex. 15) | |
| 51 | 5/28 video, Colfax & Washington | AP_Fitouri_0002029 - 4569690_Denver_Police_Dress_In_Riot_Gear_To_Get_Crowds_U_4000 0037-0106 | | | | | x (duplicate of Ex. 48) | |
| 50 | 5/28 video, Lincoln & Colfax | 70369_Chaos_At_The_Capitol__People_Protesting_Death_Of_4000 - 0210 - 0225 | | | | | x (duplicate of Ex. 49) | |
| 52 | 5/28 video, Colfax & Washington | AP_Fitouri_0002031 - 4570369_Chaos_At_The_Capitol__People_Protesting_Death_Of_4000 210-225 | | | | | x (duplicate of Ex. 49) | |
| 8 | 5/28 CSP video, 14th & Sherman (Capitol south steps) | 05282020 v.29 | | | | | x (duplicate of Ex. 7) | |
| 1196 | Video of Michael Acker, 5/28 | DEN016047 | | | | | x (duplicate of Ex. 821) | |
| 1076 | 5/30 video, Lincoln & Colfax, Blasingame video | Video available at https://www.ascendcounsel.co/exhibith (timestamp 00:06) | | | | | x (duplicate of Ex. 856) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1150 | Video of DPD at GFP (5/30, Lincoln & Colfax) | www.ascendcounsel.co/exhibith | | | | | x (duplicate of Ex. 856) | |
| 10 | 5/28 CSP video, 14th & Sherman (also Capitol west steps) | 05282020 v.63 | | | | | x (duplicate of Ex. 9) | |
| 924 | 5/30 video by Johnathen Duran, Lincoln & Colfax | Fitouri 000214 | | | | | x (duplicate of Ex. 918) | |
| 147 | photo (Lyman) | BLM_00001538 | | | | | x (duplicate to Ex. 103) | |
| 418 | 200618 RE_Awards.pdf | COAEPP 1595-1601 | | | | | x (duplicate to Ex. 417) | |
| 104 | photos (Lyman) | BLM_00000266 | | | | | x (duplicate to Ex. 70) | |
| 1139 | Video of DPD pepper spraying protestor | https://www.youtube.com/watch?v=HRpOTu9X2R0 | | | | | x (duplicate) | |
| 1018 | APD policies | Fitouri 018530-018603, COABLM_000001-000008, BWC Policy (APD SO 20-03) (un-bates-stamped) | | | | | x (we already have separately listed APD use of force and LL weapons policies) | |