# EXHIBIT 2

| Date | Name | Hours | Billing Rate | Total | Description |
|------|------|-------|--------------|-------|-------------|
| 5/24/2021 | Anderson, R. Reeves | 0.5 | 595 | $ 297.50 | Review draft motion for reconsideration; telephone conference with E. Aro regarding same. |
| 5/25/2021 | Anderson, R. Reeves | 2.2 | 595 | $ 1,309.00 | Review draft motion for reconsideration; review transcript of telephone conference; telephone conferences with E. Aro and team regarding motion strategy. |
| 6/1/2021 | Anderson, R. Reeves | 0.2 | 595 | $ 119.00 | Correspondence with team regarding motion for reconsideration. |
| 6/29/2021 | Anderson, R. Reeves | 1.5 | 595 | $ 892.50 | Research and begin drafting motion for reconsideration on deliberative process privilege. |
| 6/30/2021 | Anderson, R. Reeves | 0.5 | 595 | $ 297.50 | Attention to motion for reconsideration. |
| 7/9/2021 | Anderson, R. Reeves | 0.5 | 595 | $ 297.50 | Edit motion for reconsideration. |
| 7/12/2021 | Anderson, R. Reeves | 1.3 | 595 | $ 773.50 | Edit motion for reconsideration; research regarding same. |
| 7/14/2021 | Anderson, R. Reeves | 2 | 595 | $ 1,190.00 | Attention to motion for reconsideration on deliberative process privilege. |
| 7/15/2021 | Anderson, R. Reeves | 4.2 | 595 | $ 2,499.00 | Continue editing motion for reconsideration of discovery order; coordinate next steps with team. |
| 7/19/2021 | Anderson, R. Reeves | 0.9 | 595 | $ 535.50 | Edit motion for reconsideration. |
| 7/20/2021 | Anderson, R. Reeves | 0.2 | 595 | $ 119.00 | Correspondence regarding filing logistics for motion for reconsideration. |
| 7/21/2021 | Anderson, R. Reeves | 0.5 | 595 | $ 297.50 | Correspondence regarding strategy on motion for reconsideration arguments. |
| 7/22/2021 | Anderson, R. Reeves | 0.3 | 595 | $ 178.50 | Correspondence with team regarding motion for reconsideration. |
| 7/23/2021 | Anderson, R. Reeves | 0.7 | 595 | $ 416.50 | Edit motion for reconsideration. |
| 7/26/2021 | Anderson, R. Reeves | 0.7 | 595 | $ 416.50 | Update motion for reconsideration. |
| 7/27/2021 | Anderson, R. Reeves | 0.9 | 595 | $ 535.50 | Finalize motion for reconsideration for filing. |
| 8/16/2021 | Anderson, R. Reeves | 1.3 | 595 | $ 773.50 | Review and edit motion to amend and amended complaint. |
| 8/25/2021 | Anderson, R. Reeves | 0.5 | 595 | $ 297.50 | Review and mark-up City's response to motion for reconsideration. |
| 8/26/2021 | Anderson, R. Reeves | 0.4 | 595 | $ 238.00 | Summarize notes on motion for reconsideration response for team. |
| 9/1/2021 | Anderson, R. Reeves | 2.1 | 595 | $ 1,249.50 | Review and edit motion to amend complaint; review recent MSJ orders on Monell liability. |
| 9/3/2021 | Anderson, R. Reeves | 0.3 | 595 | $ 178.50 | Edit motion to amend complaint. |
| 9/6/2021 | Anderson, R. Reeves | 1.9 | 595 | $ 1,130.50 | Edit reply brief in support of motion for reconsideration of discovery order. |
| 9/7/2021 | Anderson, R. Reeves | 0.7 | 595 | $ 416.50 | Final review and edits to reply in support of reconsideration. |
| 9/14/2021 | Anderson, R. Reeves | 0.2 | 595 | $ 119.00 | Review City's response to motion to amend. |
| 9/27/2021 | Anderson, R. Reeves | 0.4 | 595 | $ 238.00 | Review jury instructions in related excessive force case. |
| 9/30/2021 | Anderson, R. Reeves | 0.4 | 595 | $ 238.00 | Telephone conference with P. Reidy regarding reply in support of motion to amend complaint. |
| 10/1/2021 | Anderson, R. Reeves | 0.3 | 595 | $ 178.50 | Review less-redacted OIM memos from City. |
| 10/6/2021 | Anderson, R. Reeves | 1.9 | 595 | $ 1,130.50 | Edit and circulate reply in support of motion to amend. |
| 10/8/2021 | Anderson, R. Reeves | 0.5 | 595 | $ 297.50 | Edit and finalize reply in support of motion to amend complaint. |
| 10/12/2021 | Anderson, R. Reeves | 2.2 | 595 | $ 1,309.00 | Research and draft request for in camera review. |
| 10/13/2021 | Anderson, R. Reeves | 7.1 | 595 | $ 4,224.50 | Continue researching and drafting request for in camera review of OIM memos. |
| 10/14/2021 | Anderson, R. Reeves | 2.5 | 595 | $ 1,487.50 | Attention to finalizing request for in camera review of OIM memos. |
| 10/15/2021 | Anderson, R. Reeves | 0.4 | 595 | $ 238.00 | Finalize and file request for in camera review. |
| 10/20/2021 | Anderson, R. Reeves | 5.1 | 595 | $ 3,034.50 | Research and revise draft of response to motion. |
| 10/21/2021 | Anderson, R. Reeves | 7.1 | 595 | $ 4,224.50 | Research and draft response to motion. |

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 10/22/2021 | Anderson, R. Reeves | 4.4 | 595 | $ | 2,618.00 | Weigh in on response to extension request; draft and revise response. |
| 10/25/2021 | Anderson, R. Reeves | 4.1 | 595 | $ | 2,439.50 | Draft and revise response and supporting exhibits. |
| 10/26/2021 | Anderson, R. Reeves | 3.7 | 595 | $ | 2,201.50 | Draft and revise response to evidentiary motion. |
| 10/27/2021 | Anderson, R. Reeves | 6.7 | 595 | $ | 3,986.50 | Finalize and file response to evidentiary motion. |
| 10/28/2021 | Anderson, R. Reeves | 0.5 | 595 | $ | 297.50 | Attention to response to modification of scheduling order. |
| 11/5/2021 | Anderson, R. Reeves | 0.3 | 595 | $ | 178.50 | Review Defendants' response to request for in camera review. |
| 11/15/2021 | Anderson, R. Reeves | 0.5 | 595 | $ | 297.50 | Review reply in support of motion to preclude OIM memos and summarize same for team. |
| 11/23/2021 | Anderson, R. Reeves | 0.2 | 595 | $ | 119.00 | Review court order and correspond with T. Macdonald regarding same. |
| 11/29/2021 | Anderson, R. Reeves | 0.5 | 595 | $ | 297.50 | Review scheduling correspondence; attention to pre-trial matters (jury instructions, MILs). |
| 11/30/2021 | Anderson, R. Reeves | 1.3 | 595 | $ | 773.50 | Review expert opinion; correspondence regarding jury instructions. |
| 12/1/2021 | Anderson, R. Reeves | 0.6 | 595 | $ | 357.00 | Attention to jury instructions and verdict form. |
| 12/2/2021 | Anderson, R. Reeves | 0.3 | 595 | $ | 178.50 | Correspondence regarding deposition of I. James. |
| 12/7/2021 | Anderson, R. Reeves | 2.3 | 595 | $ | 1,368.50 | Attention to jury instructions and verdict form. |
| 1/6/2022 | Anderson, R. Reeves | 0.3 | 595 | $ | 178.50 | Review summary judgment letter. |
| 1/10/2022 | Anderson, R. Reeves | 1 | 595 | $ | 595.00 | Meeting with co-counsel regarding schedule and case coordination; review Defendants' letters of intent to move for summary judgment; correspondence with S. Callahan regarding jury instructions. |
| 1/12/2022 | Anderson, R. Reeves | 2 | 595 | $ | 1,190.00 | Video review meeting; review settlement letter; telephone conference with S. Callahan on jury instructions. |
| 1/13/2022 | Anderson, R. Reeves | 2 | 595 | $ | 1,190.00 | Attention to jury instructions and discussion with S. Callahan regarding same. |
| 1/14/2022 | Anderson, R. Reeves | 1.3 | 595 | $ | 773.50 | Attention to mediation submission; review response to notice of intent on summary judgment; attention to jury instructions. |
| 1/16/2022 | Anderson, R. Reeves | 5.4 | 595 | $ | 3,213.00 | Attention to jury instructions. |
| 1/17/2022 | Anderson, R. Reeves | 5.3 | 595 | $ | 3,153.50 | Attention to jury instructions and verdict form. |
| 1/19/2022 | Anderson, R. Reeves | 3.7 | 595 | $ | 2,201.50 | Attention to jury instructions and verdict form; incorporate feedback from A&P team and co-counsel regarding same. |
| 1/20/2022 | Anderson, R. Reeves | 1.4 | 595 | $ | 833.00 | Review and incorporate changes to draft jury instructions. |
| 1/22/2022 | Anderson, R. Reeves | 0.8 | 595 | $ | 476.00 | Review and comment on verdict research. |
| 1/23/2022 | Anderson, R. Reeves | 0.4 | 595 | $ | 238.00 | Review Tenth Circuit research on appellate review. |
| 1/24/2022 | Anderson, R. Reeves | 1.7 | 595 | $ | 1,011.50 | Review and discuss order regarding in camera review; attention to additional jury instructions. |
| 1/25/2022 | Anderson, R. Reeves | 6.6 | 595 | $ | 3,927.00 | Review treatises and authorities on Section 1983 and Monell liability for jury instructions and summary judgment. |
| 1/26/2022 | Anderson, R. Reeves | 4.3 | 595 | $ | 2,558.50 | Research qualified immunity and interlocutory appeal questions; review motion to bifurcate trial. |
| 1/27/2022 | Anderson, R. Reeves | 3.6 | 595 | $ | 2,142.00 | Attention to jury instructions and verdict form; telephone conferences with team member regarding same and bifurcation. |
| 1/28/2022 | Anderson, R. Reeves | 10 | 595 | $ | 5,950.00 | Finalize and file jury instructions and verdict form; review counter instructions from Defendants and conduct meet and confer conference regarding same. |
| 1/29/2022 | Anderson, R. Reeves | 0.4 | 595 | $ | 238.00 | Review recent filings. |
| 1/30/2022 | Anderson, R. Reeves | 0.4 | 595 | $ | 238.00 | Attention to summary judgment briefing. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/31/2022 | Anderson, R. Reeves | 2.7 | 595 | $ 1,606.50 | Attention to summary judgment briefing and response. |
| 2/1/2022 | Anderson, R. Reeves | 9.5 | 595 | $ 5,652.50 | Review expert reports and other discovery materials for summary judgment response and pretrial conference; team strategy meeting. |
| 2/2/2022 | Anderson, R. Reeves | 2.9 | 595 | $ 1,725.50 | Attention to summary judgment and trial preparation conference. |
| 2/4/2022 | Anderson, R. Reeves | 6.1 | 595 | $ 3,629.50 | Prepare for, attend, and debrief after final pretrial conference; meeting with Winter graphics team. |
| 2/6/2022 | Anderson, R. Reeves | 0.2 | 595 | $ 119.00 | Telephone conference with C. O'Brien regarding summary judgment response. |
| 2/7/2022 | Anderson, R. Reeves | 4.8 | 595 | $ 2,856.00 | Review all new OIM memos and research responses to summary judgment motion. |
| 2/8/2022 | Anderson, R. Reeves | 3 | 595 | $ 1,785.00 | Pretrial team prep call; attention to response to summary judgment motion. |
| 2/9/2022 | Anderson, R. Reeves | 10 | 595 | $ 5,950.00 | Telephone conference to discuss seizure law; research and draft summary judgment response. |
| 2/10/2022 | Anderson, R. Reeves | 9.4 | 595 | $ 5,593.00 | Draft and revise summary judgment opposition. |
| 2/11/2022 | Anderson, R. Reeves | 8.6 | 595 | $ 5,117.00 | Finalize and file response to motion for summary judgment. |
| 2/12/2022 | Anderson, R. Reeves | 0.2 | 595 | $ 119.00 | Attention to redaction issue and response to Trial Brief. |
| 2/13/2022 | Anderson, R. Reeves | 0.5 | 595 | $ 297.50 | Telephone conference with M. Douglas regarding trial brief. |
| 2/14/2022 | Anderson, R. Reeves | 1.6 | 595 | $ 952.00 | Attention to response to Trial Brief; attention to 30(b)(6) deposition designations; review trial prep summaries. |
| 2/15/2022 | Anderson, R. Reeves | 1.3 | 595 | $ 773.50 | Trial preparation meeting. |
| 2/16/2022 | Anderson, R. Reeves | 0.7 | 595 | $ 416.50 | Attention to and correspondence with opposing counsel regarding jury instructions. |
| 2/17/2022 | Anderson, R. Reeves | 4.7 | 595 | $ 2,796.50 | Further attention to revised jury instructions. |
| 2/18/2022 | Anderson, R. Reeves | 5.4 | 595 | $ 3,213.00 | Attention to jury instructions. |
| 2/21/2022 | Anderson, R. Reeves | 10 | 595 | $ 5,950.00 | Meet and confer regarding jury instructions; further negotiations and revisions in light of same; consolidate drafts and prepare objections for submission to Court. |
| 2/22/2022 | Anderson, R. Reeves | 7.4 | 595 | $ 4,403.00 | Prepare for pretrial conference (Jury instructions, summary judgment); research and prepare response to Denver's Second Trial Brief. |
| 2/23/2022 | Anderson, R. Reeves | 10 | 595 | $ 5,950.00 | Prepare for and attend second final pretrial hearing; debrief with team regarding trail preparation; update jury instructions in light of Court rulings. |
| 2/24/2022 | Anderson, R. Reeves | 2.6 | 595 | $ 1,547.00 | Revise jury instructions and verdict form. |
| 2/25/2022 | Anderson, R. Reeves | 3.8 | 595 | $ 2,261.00 | Attention to trial prep and jury instructions. |
| 2/28/2022 | Anderson, R. Reeves | 4.5 | 595 | $ 2,677.50 | Attention to jury instructions and response to Second Trial Brief. |
| 3/1/2022 | Anderson, R. Reeves | 5.5 | 595 | $ 3,272.50 | Team strategy meeting; review opposing counsel's jury instructions; attention to jury questionnaire; draft response to trial brief on mutual-aid partners. |
| 3/2/2022 | Anderson, R. Reeves | 2.1 | 595 | $ 1,249.50 | Draft response to Second Trial Brief; research mitigation of damages law. |
| 3/3/2022 | Anderson, R. Reeves | 6.3 | 595 | $ 3,748.50 | Revise jury instructions and correspond with opposing counsel regarding same; draft and edit response to Denver's second trial brief. |
| 3/4/2022 | Anderson, R. Reeves | 9.5 | 595 | $ 5,652.50 | Negotiate jury instructions with opposing counsel; revise same; attention to opening deck. |
| 3/5/2022 | Anderson, R. Reeves | 1.9 | 595 | $ 1,130.50 | Attention to jury instructions and circulate same to chambers. |
| 3/6/2022 | Anderson, R. Reeves | 1.2 | 595 | $ 714.00 | Edit opening statement narrative. |
| 3/7/2022 | Anderson, R. Reeves | 10 | 595 | $ 5,950.00 | Trial, including jury selection and opening statements. |
| 3/8/2022 | Anderson, R. Reeves | 10 | 595 | $ 5,950.00 | Participate in trial. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/9/2022 | Anderson, R. Reeves | 0.5 | 595 | $ 297.50 | Review court proceedings. |
| 3/11/2022 | Anderson, R. Reeves | 0.4 | 595 | $ 238.00 | Review court proceedings and correspondence regarding exhibits. |
| 3/12/2022 | Anderson, R. Reeves | 0.5 | 595 | $ 297.50 | Review research on damages. |
| 3/13/2022 | Anderson, R. Reeves | 0.9 | 595 | $ 535.50 | Prepare Rule 50 elements chart and correspondence regarding damages. |
| 3/14/2022 | Anderson, R. Reeves | 1.2 | 595 | $ 714.00 | Review transcript of trial preparation conference; trial proceedings. |
| 3/15/2022 | Anderson, R. Reeves | 0.5 | 595 | $ 297.50 | Attention to deposition transcript issue for D. Sterk; review bench brief on OIM report. |
| 3/16/2022 | Anderson, R. Reeves | 1.1 | 595 | $ 654.50 | Draft and edit bench brief on OIM Report. |
| 3/17/2022 | Anderson, R. Reeves | 0.5 | 595 | $ 297.50 | Review daily transcript; review Judge's edits to jury instructions. |
| 3/20/2022 | Anderson, R. Reeves | 0.3 | 595 | $ 178.50 | Telephone conference with T. Macdonald regarding research for last week of trial. |
| 3/21/2022 | Anderson, R. Reeves | 1.3 | 595 | $ 773.50 | Research regarding trial length; review transcript regarding Rule 50 argument. |
| 3/22/2022 | Anderson, R. Reeves | 0.9 | 595 | $ 535.50 | Review daily transcript and discuss proposed jury instruction and verdict form. |
| 3/23/2022 | Anderson, R. Reeves | 10 | 595 | $ 5,950.00 | Participate in court hearing on jury instructions; revise same and prepare verdict form; prepare final closing deck. |
| 3/24/2022 | Anderson, R. Reeves | 10 | 595 | $ 5,950.00 | Trial: Attention to jury instructions and negotiate verdict form, closing arguments, and damages. |
| 3/25/2022 | Anderson, R. Reeves | 2.9 | 595 | $ 1,725.50 | Closing and rebuttal statements; listen to verdict announcement; discuss same with team. |
| 8/4/2020 | Aro, Edwin P. | 1 | 595 | $ 595.00 | Confer with D. Lane re discovery in cases against the City and County of Denver and related procedural issues. |
| 8/5/2020 | Aro, Edwin P. | 0.4 | 595 | $ 238.00 | Confer with P. Pullen re file organization |
| 8/5/2020 | Aro, Edwin P. | 1.2 | 595 | $ 714.00 | Confer with ACLU co-counsel re discovery issues and preparation for scheduling conference |
| 8/5/2020 | Aro, Edwin P. | 1.2 | 595 | $ 714.00 | Review consolidation order; correspond with team re same; review complaint in Cruz case |
| 8/7/2020 | Aro, Edwin P. | 3.4 | 595 | $ 2,023.00 | Prepare for and participate in calls with A&P team and ACLU team re preparation for scheduling conference |
| 8/11/2020 | Aro, Edwin P. | 1.2 | 595 | $ 714.00 | Call with ACLU, trial team, and counsel from consolidated class action re joint scheduling order submission and discovery strategy issues |
| 8/12/2020 | Aro, Edwin P. | 2.2 | 595 | $ 1,309.00 | Prepare for and participate in Rule 26(f) conference with opposing counsel; confer and correspond with A&P team re same |
| 8/18/2020 | Aro, Edwin P. | 1.2 | 595 | $ 714.00 | Confer with cocounsel and trial team re resumed 26(f) conference with opposing counsel |
| 8/20/2020 | Aro, Edwin P. | 1.5 | 595 | $ 892.50 | Continued Rule 26(f) conference with opposing counsel |
| 8/21/2020 | Aro, Edwin P. | 2.2 | 595 | $ 1,309.00 | confer with team and cocounsel re scheduling order and Rule 26(f) call; review and revise draft scheduling order and correspond with team and cocounsel re same. |
| 8/26/2020 | Aro, Edwin P. | 0.4 | 595 | $ 238.00 | Correspond with team and opposing counsel re revised scheduling conference |
| 8/27/2020 | Aro, Edwin P. | 2.3 | 595 | $ 1,368.50 | Call with team and co-counsel re revised scheduling order; review and revise draft scheduling order; confer and correspond with team re same |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/2/2020 | Aro, Edwin P. | 2.9 | 595 | $ 1,725.50 | Confer with M. Douglas re minute order entered in anticipation of scheduling conference; confer with T. Macdonald re same; confer with co-counsel and trial team re same; review draft protective order and revisions to same; review Court's redlined revisions to proposed scheduling order; correspond with team re same |
| 9/4/2020 | Aro, Edwin P. | 0.7 | 595 | $ 416.50 | Review revised draft scheduling order |
| 9/9/2020 | Aro, Edwin P. | 1.2 | 595 | $ 714.00 | Confer with L. Wang re discovery requests; confer with P. Reidy re same. |
| 9/10/2020 | Aro, Edwin P. | 0.3 | 595 | $ 178.50 | Correspond and confer with M. Douglas re plaintiff participation in litigation. |
| 9/10/2020 | Aro, Edwin P. | 1.2 | 595 | $ 714.00 | Conference call with prospective additions to associate team to discuss staffing needs and case background. |
| 9/17/2020 | Aro, Edwin P. | 0.4 | 595 | $ 238.00 | Correspond with team and co-counsel re participation of counsel in meeting among plaintiffs to attempt to work out their differences. |
| 11/19/2020 | Aro, Edwin P. | 0.2 | 595 | $ 119.00 | Correspond with P. Reidy re video review  project. |
| 4/13/2021 | Aro, Edwin P. | 2.4 | 595 | $ 1,428.00 | Call with leadership team re status of video review process and re trial plan, expert engagement, and related strategy issues; email correspondence with trial team re same. |
| 9/29/2020 | Bailey, Leslie C. | 4 | 375 | $ 1,500.00 | Draft and revise first draft of Plaintiffs' Objections & Response to Defendants' first discovery requests. |
| 9/30/2020 | Bailey, Leslie C. | 1 | 375 | $ 375.00 | Correspond with assigned Plaintiff regarding discovery requests; review information received from Plaintiff. |
| 10/2/2020 | Bailey, Leslie C. | 0.2 | 375 | $ 75.00 | Review of discovery materials. |
| 10/5/2020 | Bailey, Leslie C. | 0.3 | 375 | $ 112.50 | Correspond with assigned Plaintiff regarding discovery requests. |
| 10/7/2020 | Bailey, Leslie C. | 0.2 | 375 | $ 75.00 | Additional correspondence with assigned Plaintiff regarding discovery requests. |
| 10/9/2020 | Bailey, Leslie C. | 0.3 | 375 | $ 112.50 | Follow up with assigned Plaintiff regarding discovery requests. |
| 10/13/2020 | Bailey, Leslie C. | 1 | 375 | $ 375.00 | Prepare discovery materials. |
| 11/1/2020 | Bailey, Leslie C. | 1.5 | 375 | $ 562.50 | Preparation of interrogatory response assigned Plaintiff; review of materials provided by client. |
| 11/2/2020 | Bailey, Leslie C. | 3 | 375 | $ 1,125.00 | Review discovery requests and materials for assigned Plaintiff. |
| 11/13/2020 | Bailey, Leslie C. | 0.8 | 375 | $ 300.00 | Email correspondence regarding verification of interrogatory response; internal correspondence regarding same. |
| 11/16/2020 | Bailey, Leslie C. | 0.1 | 375 | $ 37.50 | Correspondence regarding supplemental interrogatory response and additional materials to be produced. |
| 11/18/2020 | Bailey, Leslie C. | 3.7 | 375 | $ 1,387.50 | Attention to supplemental interrogatory response; review materials received from client; draft revised responses to interrogatories. |
| 11/19/2020 | Bailey, Leslie C. | 3.6 | 375 | $ 1,350.00 | Review and provide descriptions of discovery material; draft revised responses to interrogatories; correspond with team to post additional files to Relativity for production. |
| 11/20/2020 | Bailey, Leslie C. | 0.7 | 375 | $ 262.50 | Prepare supplemental interrogatory response. |
| 11/23/2020 | Bailey, Leslie C. | 2.6 | 375 | $ 975.00 | Participate on all-counsel and client call regarding litigation updates and developments; review production materials. |
| 1/14/2021 | Bailey, Leslie C. | 0.3 | 375 | $ 112.50 | Review information and materials from client. |
| 1/19/2021 | Bailey, Leslie C. | 1 | 375 | $ 375.00 | Review and revise supplemental interrogatory responses and production. |
| 1/21/2021 | Bailey, Leslie C. | 0.7 | 375 | $ 262.50 | Videoconference with client to review materials. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/27/2021 | Bailey, Leslie C. | 0.6 | 375 | $ 225.00 | Review and revise supplemental interrogatory responses, video and photo production, and conduct research on Fourth Amendment claim. |
| 1/28/2021 | Bailey, Leslie C. | 0.4 | 375 | $ 150.00 | Continue review and revision to interrogatory responses and production. |
| 1/29/2021 | Bailey, Leslie C. | 0.5 | 375 | $ 187.50 | Continue to review and revise interrogatory responses and production. |
| 1/31/2021 | Bailey, Leslie C. | 1.5 | 375 | $ 562.50 | Attention to interrogatory responses and production. |
| 2/2/2021 | Bailey, Leslie C. | 1.4 | 375 | $ 525.00 | Research into 4th Amendment excessive use of force claim and police officer liability; review produced photographs and videos for supplemental production. |
| 2/3/2021 | Bailey, Leslie C. | 0.2 | 375 | $ 75.00 | Legal research into 4th Amendment excessive use of force and police immunity claims. |
| 2/8/2021 | Bailey, Leslie C. | 1 | 375 | $ 375.00 | Legal research into 4th Amendment excessive use of force claims and police officer immunity. |
| 2/16/2021 | Bailey, Leslie C. | 4.9 | 375 | $ 1,837.50 | Revise and finalize memo providing legal research and analysis of fourth amendment excessive use of force claim. |
| 3/7/2021 | Bailey, Leslie C. | 2.2 | 375 | $ 825.00 | Review and finalize supplemental production. |
| 3/24/2021 | Bailey, Leslie C. | 1.4 | 375 | $ 525.00 | Prepare for deposition. |
| 3/26/2021 | Bailey, Leslie C. | 6.7 | 375 | $ 2,512.50 | Preparation for deposition; videoconference with E. Aro and M. DiBrell regarding deposition prep. |
| 3/27/2021 | Bailey, Leslie C. | 4.2 | 375 | $ 1,575.00 | Attention to case management and deposition preparation. |
| 3/28/2021 | Bailey, Leslie C. | 4.6 | 375 | $ 1,725.00 | Preparation for deposition. |
| 3/29/2021 | Bailey, Leslie C. | 3.7 | 375 | $ 1,387.50 | Deposition prep for DPD Officer Bolton deposition 4/1. |
| 3/30/2021 | Bailey, Leslie C. | 8.7 | 375 | $ 3,262.50 | Deposition prep for DPD Officer Bolton. |
| 3/31/2021 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Continue deposition prep for DPD Officer Bolton. |
| 4/1/2021 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Participate in Officer Bolton deposition and attend Sergeant Beall Deposition; preparation for depositions. |
| 4/2/2021 | Bailey, Leslie C. | 2.2 | 375 | $ 825.00 | Videoconference with E. Aro and M. DiBrell to debrief depositions. |
| 4/4/2021 | Bailey, Leslie C. | 0.5 | 375 | $ 187.50 | Coordinate with video review team regarding certain HALO video clips. |
| 4/10/2021 | Bailey, Leslie C. | 0.5 | 375 | $ 187.50 | Review of Defendant's inquiry related to supplemental response; correspond with P. Reidy regarding answer. |
| 4/11/2021 | Bailey, Leslie C. | 1 | 375 | $ 375.00 | Prepare interrogatory responses. |
| 4/12/2021 | Bailey, Leslie C. | 0.6 | 375 | $ 225.00 | Prepare interrogatory responses. |
| 4/13/2021 | Bailey, Leslie C. | 1.6 | 375 | $ 600.00 | Attention to factual development. |
| 4/14/2021 | Bailey, Leslie C. | 0.9 | 375 | $ 337.50 | Videoconference with M. Sebba and G. Mijares-Shafai regarding experts. |
| 4/15/2021 | Bailey, Leslie C. | 1.4 | 375 | $ 525.00 | Outreach and correspondence with team related to experts. |
| 4/16/2021 | Bailey, Leslie C. | 0.3 | 375 | $ 112.50 | Work related to experts. |
| 4/21/2021 | Bailey, Leslie C. | 1.1 | 375 | $ 412.50 | Update call with ACLU co-counsel detailing case progress and developments. |
| 4/22/2021 | Bailey, Leslie C. | 1.2 | 375 | $ 450.00 | Call with H. Hosmer, G. Mijares-Shafai, and E. Aro regarding experts. |
| 4/26/2021 | Bailey, Leslie C. | 0.5 | 375 | $ 187.50 | Coordination with associate team regarding experts. |
| 4/28/2021 | Bailey, Leslie C. | 2.3 | 375 | $ 862.50 | Attention to experts. |
| 4/30/2021 | Bailey, Leslie C. | 0.6 | 375 | $ 225.00 | Follow up call with expert regarding logistics and timeline. |
| 5/16/2021 | Bailey, Leslie C. | 1.2 | 375 | $ 450.00 | Research and draft analysis on the deliberative process privilege issue. |
| 5/18/2021 | Bailey, Leslie C. | 4.5 | 375 | $ 1,687.50 | Research regarding deliberative process privilege. |
| 5/19/2021 | Bailey, Leslie C. | 2.1 | 375 | $ 787.50 | Draft and revise motion to compel discovery. |
| 5/20/2021 | Bailey, Leslie C. | 0.9 | 375 | $ 337.50 | Work related to draft motion to compel discovery. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/24/2021 | Bailey, Leslie C. | 1.1 | 375 | $ 412.50 | Communication with clients. |
| 5/25/2021 | Bailey, Leslie C. | 1.1 | 375 | $ 412.50 | Draft and revise Motion to Reconsider. |
| 6/15/2021 | Bailey, Leslie C. | 1.2 | 375 | $ 450.00 | Confer with team regarding supplemental responses to the City's interrogatories and research interrogatories 3, 5, and 10. |
| 6/18/2021 | Bailey, Leslie C. | 4.9 | 375 | $ 1,837.50 | Prepare for deposition of Lt. T. Pine. |
| 6/22/2021 | Bailey, Leslie C. | 9.2 | 375 | $ 3,450.00 | Prepare for and take deposition of Lt. T. Pine. |
| 6/28/2021 | Bailey, Leslie C. | 0.3 | 375 | $ 112.50 | Confer internally with team regarding outstanding discovery requests for clients. |
| 7/15/2021 | Bailey, Leslie C. | 0.9 | 375 | $ 337.50 | Prepare motion to amend caption. |
| 7/16/2021 | Bailey, Leslie C. | 0.2 | 375 | $ 75.00 | Prepare motion to amend caption. |
| 7/19/2021 | Bailey, Leslie C. | 4.8 | 375 | $ 1,800.00 | Preparation for defending Hollis Lyman's deposition. |
| 7/20/2021 | Bailey, Leslie C. | 4.8 | 375 | $ 1,800.00 | Preparation for defending Hollis Lyman's deposition; prep session with Ms. Lyman. |
| 7/21/2021 | Bailey, Leslie C. | 0.7 | 375 | $ 262.50 | Preparation for defending Hollis Lyman's deposition. |
| 7/22/2021 | Bailey, Leslie C. | 5 | 375 | $ 1,875.00 | Final preparations for Plaintiff Hollis Lyman's deposition; defend Plaintiff Hollis Lyman's deposition. |
| 8/18/2021 | Bailey, Leslie C. | 1.1 | 375 | $ 412.50 | Attention to deposition updates. |
| 8/31/2021 | Bailey, Leslie C. | 0.8 | 375 | $ 300.00 | Videoconference with H. Lyman to review materials. |
| 9/7/2021 | Bailey, Leslie C. | 0.6 | 375 | $ 225.00 | Review transcript of H. Lyman's deposition for confidentiality designations and errors/omissions. |
| 9/9/2021 | Bailey, Leslie C. | 0.7 | 375 | $ 262.50 | Review transcript of H. Lyman's deposition for confidentiality designations and errors/omissions; correspond with H. Lyman to schedule a time to review the transcript via videoconference. |
| 9/14/2021 | Bailey, Leslie C. | 2 | 375 | $ 750.00 | Further attention to H. Lyman's deposition transcript. |
| 9/21/2021 | Bailey, Leslie C. | 0.3 | 375 | $ 112.50 | Correspond with Defendants' counsel L. Jordan to clarify mistranscription in deposition transcript. |
| 9/28/2021 | Bailey, Leslie C. | 1.7 | 375 | $ 637.50 | Conduct final review of H. Lyman's deposition transcript review and prepare confidential bracketing and list of errors; correspond with H. Lyman for final review and sign off. |
| 10/4/2021 | Bailey, Leslie C. | 2 | 375 | $ 750.00 | Review of H. Lyman's transcript to confirm amendments; correspondence with H. Lyman regarding required changes to the transcript. |
| 10/5/2021 | Bailey, Leslie C. | 1.4 | 375 | $ 525.00 | Attention to case management strategy; correspond with the Court Reporter regarding H. Lyman's transcript amendments. |
| 10/7/2021 | Bailey, Leslie C. | 1.2 | 375 | $ 450.00 | Review videos in relation to interrogatory responses. |
| 10/13/2021 | Bailey, Leslie C. | 1 | 375 | $ 375.00 | Prepare draft of 3rd Supplemental Responses. |
| 10/14/2021 | Bailey, Leslie C. | 3.1 | 375 | $ 1,162.50 | Review, revise, and finalize supplemental interrogatories. |
| 10/15/2021 | Bailey, Leslie C. | 1.1 | 375 | $ 412.50 | Finalize letter and production index. |
| 12/10/2021 | Bailey, Leslie C. | 1 | 375 | $ 375.00 | Videoconference with E. Aro regarding BLM trial prep and trial. |
| 1/6/2022 | Bailey, Leslie C. | 0.3 | 375 | $ 112.50 | Review materials and Abay injunction to prepare injunctive relief chart. |
| 1/7/2022 | Bailey, Leslie C. | 2.5 | 375 | $ 937.50 | Teleconference to discuss settlement and next steps; prepare chart of injunctive relief request history. |
| 1/8/2022 | Bailey, Leslie C. | 1 | 375 | $ 375.00 | Prepare chart tracking injunctive relief requests. |
| 1/11/2022 | Bailey, Leslie C. | 3 | 375 | $ 1,125.00 | Draft Settlement Demand Letter. |
| 1/12/2022 | Bailey, Leslie C. | 0.8 | 375 | $ 300.00 | Revise Injunctive Demand letter. |

| Date | Timekeeper | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/13/2022 | Bailey, Leslie C. | 4.3 | 375 | $ 1,612.50 | Revise Settlement Statement and Settlement Demand Letter. |
| 1/14/2022 | Bailey, Leslie C. | 4.2 | 375 | $ 1,575.00 | Revise Settlement Statement and Settlement Demand Letter; finalize and transmit both sets of materials. |
| 1/21/2022 | Bailey, Leslie C. | 6 | 375 | $ 2,250.00 | Attend the mediation settlement conference with A&P team and Plaintiffs. |
| 1/25/2022 | Bailey, Leslie C. | 1.2 | 375 | $ 450.00 | Teleconference with the Denver litigation team to discuss case updates and developments. |
| 2/1/2022 | Bailey, Leslie C. | 2.1 | 375 | $ 787.50 | Pretrial work in preparation for witness examinations. |
| 2/2/2022 | Bailey, Leslie C. | 2.3 | 375 | $ 862.50 | Pretrial work in preparation for witness examinations. |
| 2/4/2022 | Bailey, Leslie C. | 1 | 375 | $ 375.00 | Pretrial work in preparation for witness examinations. |
| 2/6/2022 | Bailey, Leslie C. | 3.4 | 375 | $ 1,275.00 | Pretrial work in preparation for witness examinations. |
| 2/7/2022 | Bailey, Leslie C. | 1.2 | 375 | $ 450.00 | Pretrial work in preparation for witness examinations. |
| 2/8/2022 | Bailey, Leslie C. | 4.4 | 375 | $ 1,650.00 | Pretrial work in preparation for witness examinations. |
| 2/9/2022 | Bailey, Leslie C. | 8.9 | 375 | $ 3,337.50 | Pretrial work in preparation for witness examinations. |
| 2/10/2022 | Bailey, Leslie C. | 9 | 375 | $ 3,375.00 | Pretrial work in preparation for witness examinations. |
| 2/11/2022 | Bailey, Leslie C. | 0.3 | 375 | $ 112.50 | Pretrial work in preparation for witness examinations. |
| 2/13/2022 | Bailey, Leslie C. | 5.9 | 375 | $ 2,212.50 | Pretrial work in preparation for witness examinations. |
| 2/14/2022 | Bailey, Leslie C. | 2.3 | 375 | $ 862.50 | Pretrial work in preparation for witness examinations. |
| 2/15/2022 | Bailey, Leslie C. | 3.8 | 375 | $ 1,425.00 | Pretrial work in preparation for witness examinations. |
| 2/16/2022 | Bailey, Leslie C. | 7.1 | 375 | $ 2,662.50 | Pretrial work in preparation for witness examinations. |
| 2/17/2022 | Bailey, Leslie C. | 7.3 | 375 | $ 2,737.50 | Pretrial work in preparation for witness examinations. |
| 2/19/2022 | Bailey, Leslie C. | 1 | 375 | $ 375.00 | Pretrial work in preparation for witness examinations. |
| 2/21/2022 | Bailey, Leslie C. | 2.4 | 375 | $ 900.00 | Pretrial work in preparation for witness examinations. |
| 2/22/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Pretrial work in preparation for expert witness Chief N. Stamper's trial testimony. |
| 2/23/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Pretrial work in preparation for expert witness Chief N. Stamper's trial testimony. |
| 2/24/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Pretrial work in preparation for expert witness Chief N. Stamper's trial testimony. |
| 2/25/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Pretrial work in preparation for witness examinations. |
| 2/26/2022 | Bailey, Leslie C. | 7.3 | 375 | $ 2,737.50 | Pretrial work in preparation for expert witness Chief N. Stamper's trial testimony. |
| 2/27/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Pretrial work in preparation for witness examinations. |
| 2/28/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Pretrial work in preparation for expert witness Chief N. Stamper's trial testimony. |
| 3/1/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Assist with the preparation of witness exam of expert N. Stamper. |
| 3/2/2022 | Bailey, Leslie C. | 8 | 375 | $ 3,000.00 | Trial preparation and exhibit review. |
| 3/3/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Assist with the preparation of witness exam of expert N. Stamper. |
| 3/4/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Assist with the preparation of witness exam of expert N. Stamper. |
| 3/5/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Assist with the preparation of witness exam of expert N. Stamper. |
| 3/6/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Assist with the preparation of witness exam of expert N. Stamper and opening presentation. |
| 3/7/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Preparation for and attend first day of Epps trial. |
| 3/8/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Assist with the preparation of witness exam of expert N. Stamper. |
| 3/9/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Attend trial and prepare for witness exam of expert N. Stamper. |
| 3/10/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Attend trial; prepare for the witness exam of expert N. Stamper. |
| 3/11/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Attend trial; prepare for the witness exam of Plaintiff H. Lyman. |
| 3/12/2022 | Bailey, Leslie C. | 6.5 | 375 | $ 2,437.50 | Prepare for the witness exam of Plaintiff H. Lyman. |
| 3/13/2022 | Bailey, Leslie C. | 9 | 375 | $ 3,375.00 | Prepare for the witness exam of Plaintiff H. Lyman. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/14/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Attend trial; prepare for the witness exam of Plaintiff H. Lyman. |
| 3/15/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Attend trial; prepare for the witness exam of Plaintiff H. Lyman. |
| 3/16/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Attend trial; prepare for the direct examination of Plaintiff H. Lyman; assist with the preparation of O'Donnell expert cross-examination. |
| 3/17/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Attend trial; prepare for the direct examination of plaintiff H. Lyman; assist with the preparation of O'Donnell expert cross-examination. |
| 3/18/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Attend trial; prepare for the witness exam of Plaintiff H. Lyman. |
| 3/19/2022 | Bailey, Leslie C. | 6 | 375 | $ 2,250.00 | Assist with preparation for the cross-examination of Defendants' witness Commander O'Donnell. |
| 3/20/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Assist with preparation for the cross-examination of Defendants' witness Commander O'Donnell. |
| 3/21/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Attend trial; assist with the preparation of IJames expert cross-examination. |
| 3/22/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Attend trial; assist with the preparation of IJames expert cross-examination. |
| 3/23/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Work on the closing presentation for trial. |
| 3/24/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Work on the closing presentation for trial; attend trial; prepare rebuttal presentation. |
| 3/25/2022 | Bailey, Leslie C. | 10 | 375 | $ 3,750.00 | Assist with the preparation of the rebuttal presentation; attend final day of trial. |
| 12/7/2021 | Callahan, Samuel F. | 1 | 375 | $ 375.00 | Attend call with R. Anderson and common interest counsel to discuss jury instructions and verdict form. |
| 1/11/2022 | Callahan, Samuel F. | 3.8 | 375 | $ 1,425.00 | Draft jury instructions. |
| 1/12/2022 | Callahan, Samuel F. | 2.3 | 375 | $ 862.50 | Finish initial draft of jury instructions. |
| 1/13/2022 | Callahan, Samuel F. | 2.6 | 375 | $ 975.00 | Attend call with R. Anderson to discuss draft jury instructions; revise jury instructions to incorporate comments from R. Anderson. |
| 1/15/2022 | Callahan, Samuel F. | 2.2 | 375 | $ 825.00 | Draft verdict form. |
| 1/16/2022 | Callahan, Samuel F. | 1 | 375 | $ 375.00 | Revise draft jury instructions. |
| 1/17/2022 | Callahan, Samuel F. | 1.4 | 375 | $ 525.00 | Revise draft jury instructions; attend call with R. Anderson to discuss verdict form; review revised verdict form. |
| 1/19/2022 | Callahan, Samuel F. | 1.8 | 375 | $ 675.00 | Revise draft jury instructions. |
| 1/27/2022 | Callahan, Samuel F. | 1.8 | 375 | $ 675.00 | Cite check and revise jury instructions. |
| 1/28/2022 | Callahan, Samuel F. | 3.8 | 375 | $ 1,425.00 | Attend meet and confer regarding jury instructions; revise and finalize jury instructions. |
| 2/3/2022 | Callahan, Samuel F. | 2.6 | 375 | $ 975.00 | Attend calls with R. Anderson and full team to discuss jury instructions; review Judge Jackson's comments on jury instructions. |
| 2/8/2022 | Callahan, Samuel F. | 0.4 | 375 | $ 150.00 | Attend call with R. Anderson to discuss plan for revising jury instructions. |
| 2/15/2022 | Callahan, Samuel F. | 3.5 | 375 | $ 1,312.50 | Revise draft jury instructions to incorporate feedback from Court; draft comments and objections regarding instructions. |
| 2/21/2022 | Callahan, Samuel F. | 1.5 | 375 | $ 562.50 | Revise updated jury instructions to include plaintiffs' objections and comments. |
| 3/2/2022 | Callahan, Samuel F. | 1 | 375 | $ 375.00 | Research case law on mitigation of damages. |
| 3/17/2022 | Callahan, Samuel F. | 1.1 | 375 | $ 412.50 | Research case law on damages for denial of exercise of constitutional rights. |
| 3/19/2022 | Callahan, Samuel F. | 2.2 | 375 | $ 825.00 | Research and summarize case law on damages for constitutional harms. |
| 11/16/2020 | Chang, Joseph | 5 | 175 | $ 875.00 | Test features on the Panopto platform for upcoming video review; upload test video to test features for upcoming review; create tutorial guide to aid users with the Panopto platform. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/17/2020 | Chang, Joseph | 1.3 | 175 | $ 227.50 | Update the Panopto user guide for upcoming video review. |
| 11/18/2020 | Chang, Joseph | 0.8 | 175 | $ 140.00 | Organize shared drive materials for upcoming review. |
| 11/19/2020 | Chang, Joseph | 1.5 | 175 | $ 262.50 | Update charts of materials on the shared drive; prepare videos for upcoming review. |
| 11/20/2020 | Chang, Joseph | 1.8 | 175 | $ 315.00 | Generate index of materials of files from specific parties; prepare video review platform for upcoming video review. |
| 11/22/2020 | Chang, Joseph | 1.2 | 175 | $ 210.00 | Conduct quality check on indexes to prepare materials for upcoming video review. |
| 11/24/2020 | Chang, Joseph | 2.8 | 175 | $ 490.00 | Upload video files to the Panopto platform; conduct audit of materials uploaded. |
| 11/29/2020 | Chang, Joseph | 0.2 | 175 | $ 35.00 | Create inventory of materials received from Loevy and Loevy. |
| 11/30/2020 | Chang, Joseph | 2.1 | 175 | $ 367.50 | Compile list of materials in the shared drive to conduct audit of missing materials; update Panopto review materials. |
| 12/1/2020 | Chang, Joseph | 2.8 | 175 | $ 490.00 | Prepare produced video files for review on the Panopto database. |
| 12/3/2020 | Chang, Joseph | 0.8 | 175 | $ 140.00 | Prepare video files for review on the Panopto platform. |
| 12/4/2020 | Chang, Joseph | 1.9 | 175 | $ 332.50 | Prepare video files for upcoming review. |
| 12/6/2020 | Chang, Joseph | 2.9 | 175 | $ 507.50 | Prepare video files to be reviewed on the Panopto database. |
| 12/7/2020 | Chang, Joseph | 1.4 | 175 | $ 245.00 | Prepare video files to be loaded for review. |
| 12/7/2020 | Chang, Joseph | 1.7 | 175 | $ 297.50 | Prepare video files to be reviewed on the Panopto database; rename video files; update production index.. |
| 12/8/2020 | Chang, Joseph | 2.4 | 175 | $ 420.00 | Prepare video files for upcoming review; prepare dummy files for Relativity. |
| 12/9/2020 | Chang, Joseph | 2.1 | 175 | $ 367.50 | Prepare video files for review on the Panopto platform. |
| 12/10/2020 | Chang, Joseph | 4.5 | 175 | $ 787.50 | Prepare video files for upcoming review; update production file index. |
| 12/11/2020 | Chang, Joseph | 0.8 | 175 | $ 140.00 | Prepare video files for upcoming review. |
| 12/13/2020 | Chang, Joseph | 4 | 175 | $ 700.00 | Prepare video files for upcoming review; prepare instructional guides for internal team use. |
| 12/14/2020 | Chang, Joseph | 3.1 | 175 | $ 542.50 | Prepare video files for upcoming review; prepare instructional guides for internal team use. |
| 12/15/2020 | Chang, Joseph | 3.1 | 175 | $ 542.50 | Prepare video files for upcoming review; download newly received productions from the City of Denver. |
| 12/16/2020 | Chang, Joseph | 4.2 | 175 | $ 735.00 | Prepare video files for upcoming review; test video software for upcoming video review. |
| 12/17/2020 | Chang, Joseph | 6.1 | 175 | $ 1,067.50 | Prepare video files for upcoming review; test video software for upcoming video review. |
| 12/18/2020 | Chang, Joseph | 5.8 | 175 | $ 1,015.00 | Prepare video files for upcoming attorney review; minor IT issues; conduct comparisons of materials uploaded and materials that still need to be uploaded. |
| 12/21/2020 | Chang, Joseph | 4.2 | 175 | $ 735.00 | Prepare video files for review; prepare external drives for review; test software. |
| 12/22/2020 | Chang, Joseph | 1.5 | 175 | $ 262.50 | Prepare video files for upcoming video review; prepare external drives for upcoming video review. |
| 12/23/2020 | Chang, Joseph | 2.4 | 175 | $ 420.00 | Prepare video files for upcoming video review; test IT equipment and software. |
| 12/26/2020 | Chang, Joseph | 2.3 | 175 | $ 402.50 | Prepare video files for upcoming attorney review. |
| 12/27/2020 | Chang, Joseph | 3 | 175 | $ 525.00 | Prepare video files for upcoming attorney review. |
| 12/28/2020 | Chang, Joseph | 4.1 | 175 | $ 717.50 | Prepare video files for upcoming attorney review. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 12/29/2020 | Chang, Joseph | 4.6 | 175 | $ 805.00 | Prepare video files for upcoming attorney review; test out equipment; aid team with Panopto review. |
| 12/30/2020 | Chang, Joseph | 5.3 | 175 | $ 927.50 | Prepare video files for upcoming review; add users to the Panopto platform. |
| 12/31/2020 | Chang, Joseph | 3.4 | 175 | $ 595.00 | Prepare drive of video files for distribution to team members. |
| 1/4/2021 | Chang, Joseph | 1.5 | 175 | $ 262.50 | Prepare video files for upcoming review. |
| 1/5/2021 | Chang, Joseph | 1.5 | 175 | $ 262.50 | Test videos and software for upcoming attorney video review. |
| 1/6/2021 | Chang, Joseph | 4.3 | 175 | $ 752.50 | Prepare external drives for upcoming review; upload video files onto the Panopto platform for attorney review. |
| 1/7/2021 | Chang, Joseph | 3.2 | 175 | $ 560.00 | Prepare external drives for upcoming review; upload video files onto the Panopto platform for attorney review. |
| 1/8/2021 | Chang, Joseph | 3.3 | 175 | $ 577.50 | Test videos and software for upcoming attorney video review; convert videos, in case software issues do not get resolved; prepare external drives for upcoming review. |
| 1/11/2021 | Chang, Joseph | 1.9 | 175 | $ 332.50 | Convert video files for upcoming video review; prepare external drives for upcoming video review. |
| 1/12/2021 | Chang, Joseph | 0.7 | 175 | $ 122.50 | Convert video files for upcoming video review; prepare external drives for upcoming video review. |
| 1/13/2021 | Chang, Joseph | 2.9 | 175 | $ 507.50 | Convert video files for upcoming video review; prepare external drives for upcoming video review. |
| 1/14/2021 | Chang, Joseph | 1.8 | 175 | $ 315.00 | Convert video files for upcoming video review; prepare external drives for upcoming video review. |
| 1/15/2021 | Chang, Joseph | 4.3 | 175 | $ 752.50 | Convert video files for upcoming video review; prepare external drives for upcoming video review. |
| 1/17/2021 | Chang, Joseph | 1.9 | 175 | $ 332.50 | Prepare videos for upcoming video review. |
| 1/18/2021 | Chang, Joseph | 2.2 | 175 | $ 385.00 | Prepare and convert video files for upcoming video review. |
| 1/19/2021 | Chang, Joseph | 3.2 | 175 | $ 560.00 | Prepare video files on external drives for upcoming team review; convert video files to more compatible format. |
| 1/20/2021 | Chang, Joseph | 3.1 | 175 | $ 542.50 | Prepare video files on external drives for upcoming team review. |
| 1/21/2021 | Chang, Joseph | 1.8 | 175 | $ 315.00 | Prepare video files on external drives for upcoming team review. |
| 1/22/2021 | Chang, Joseph | 3.7 | 175 | $ 647.50 | Prepare video external drives for team distribution; create links in the external drive to route to shorter file paths. |
| 1/24/2021 | Chang, Joseph | 3.8 | 175 | $ 665.00 | Prepare video files on external drives for upcoming video review; test video files for problems. |
| 1/25/2021 | Chang, Joseph | 3.8 | 175 | $ 665.00 | Prepare video files and external drives for upcoming video review; test videos for IT issues; prepare City of Denver videos for upcoming review. |
| 1/26/2021 | Chang, Joseph | 6.4 | 175 | $ 1,120.00 | Prepare external drives of video files for upcoming review; compile lists of videos on outgoing external drives; prepare City of Denver video files for review on the Panopto platform. |
| 1/27/2021 | Chang, Joseph | 6.7 | 175 | $ 1,172.50 | Prepare external drives of video files for upcoming review; test video files for errors; compile lists of videos on outgoing external drives; prepare City of Denver video files for review on the Panopto platform. |
| 1/28/2021 | Chang, Joseph | 3.4 | 175 | $ 595.00 | Prepare video files for future video review; prepare external drives of video files for future video review; create index of video files on external drives. |

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 1/29/2021 | Chang, Joseph | 4.5 | 175 | $ 787.50 | Prepare video files for future video review; prepare external drives of video files for future video review; create index of video files on external drives. |
| 1/30/2021 | Chang, Joseph | 0.5 | 175 | $ 87.50 | Prepare video files for future video review; prepare external drives of video files for future video review; create index of video files on external drives. |
| 1/31/2021 | Chang, Joseph | 3.8 | 175 | $ 665.00 | Prepare video files for future video review; prepare external drives of video files for future video review; create index of video files on external drives. |
| 2/2/2021 | Chang, Joseph | 3.2 | 175 | $ 560.00 | Prepare video files for upcoming review; create index of missing files from Defendants recent production; prepare external drives for team review. |
| 2/3/2021 | Chang, Joseph | 2.7 | 175 | $ 472.50 | Prepare video files for upcoming review; create index of missing files from Defendants recent production; prepare external drives for team review. |
| 2/4/2021 | Chang, Joseph | 0.4 | 175 | $ 70.00 | Prepare external drives for video review. |
| 2/5/2021 | Chang, Joseph | 3.3 | 175 | $ 577.50 | Prepare external drives for team distribution; test links in external drives; share Panopto folders with team members. |
| 2/7/2021 | Chang, Joseph | 6.8 | 175 | $ 1,190.00 | Update Defendant City of Denver production index with recently received materials; rename files; identify potential gaps in defendants production; upload files to the Panopto database for attorney review. |
| 2/8/2021 | Chang, Joseph | 3.7 | 175 | $ 647.50 | Upload video files to the Panopto database; update indexes of defendants production materials; coordinate with FedEx and colleagues on the status of external drive deliveries. |
| 2/11/2021 | Chang, Joseph | 1.2 | 175 | $ 210.00 | Prepare video files to be reviewed on the Panopto platform. |
| 2/12/2021 | Chang, Joseph | 3.1 | 175 | $ 542.50 | Prepare videos to be loaded onto the Panopto database. |
| 2/16/2021 | Chang, Joseph | 3.5 | 175 | $ 612.50 | Prepare videos to be loaded onto the Panopto database. |
| 2/17/2021 | Chang, Joseph | 1.1 | 175 | $ 192.50 | Prepare videos to be loaded onto the Panopto database. |
| 2/18/2021 | Chang, Joseph | 3.4 | 175 | $ 595.00 | Review videos on the Panopto platform for errors and issues; create links in spreadsheet to map image files on the network. |
| 2/19/2021 | Chang, Joseph | 1.5 | 175 | $ 262.50 | Review videos on the Panopto platform for errors and issues; create links in spreadsheet to map image files on the network. |
| 2/23/2021 | Chang, Joseph | 0.5 | 175 | $ 87.50 | Fix links to maps in spreadsheet. |
| 2/25/2021 | Chang, Joseph | 2.1 | 175 | $ 367.50 | Create slipsheets for Panopto videos; training with S. Dilley and T. Huffaker on Excel. |
| 3/7/2021 | Chang, Joseph | 2.3 | 175 | $ 402.50 | Prepare hard drives of videos to team members for review. |
| 3/8/2021 | Chang, Joseph | 5.3 | 175 | $ 927.50 | Prepare hard drives of video files for team distribution; upload audio files to the Panopto database. |
| 3/9/2021 | Chang, Joseph | 3.4 | 175 | $ 595.00 | Try to figure out alternative ways to get video review done in a more efficient manner; prepare lists of audio and video files for attorney review; prepare native copies of audio and video files for review, if Panopto crashes. |
| 3/10/2021 | Chang, Joseph | 1.7 | 175 | $ 297.50 | Upload audio files from Defendants productions to the Panopto platform. |
| 3/11/2021 | Chang, Joseph | 3.6 | 175 | $ 630.00 | Upload audio files from Defendants productions to the Panopto platform. |
| 3/12/2021 | Chang, Joseph | 0.8 | 175 | $ 140.00 | Upload audio files to the Panopto platform. |
| 3/22/2021 | Chang, Joseph | 0.2 | 175 | $ 35.00 | Set up Panopto connections with new team members. |
| 3/24/2021 | Chang, Joseph | 0.5 | 175 | $ 87.50 | Prepare audio files to be uploaded to the Panopto platform. |
| 3/29/2021 | Chang, Joseph | 0.3 | 175 | $ 52.50 | Create chart detailing documents and internal control numbers regarding the Zach Packard event. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/29/2021 | Chang, Joseph | 2.2 | 175 | $ 385.00 | Prepare video and audio files to be loaded onto the Panopto platform. |
| 3/30/2021 | Chang, Joseph | 0.1 | 175 | $ 17.50 | Send out Panopto invitation/link email. |
| 3/31/2021 | Chang, Joseph | 0.1 | 175 | $ 17.50 | Send out emails to invite user to share the Panopto review folders. |
| 3/31/2021 | Chang, Joseph | 1.4 | 175 | $ 245.00 | Create cross-reference chart to show what internal numbers were assigned (by us) to Defendant production documents. |
| 4/2/2021 | Chang, Joseph | 0.5 | 175 | $ 87.50 | Aid colleagues with setting up Panopto accounts. |
| 4/3/2021 | Chang, Joseph | 1.5 | 175 | $ 262.50 | Prepare external drives, of videos, for internal team review. |
| 4/5/2021 | Chang, Joseph | 5.6 | 175 | $ 980.00 | Prepare external drive for review by team members; convert HALO video; prepare clip of HALO video of the Basilica Kettling event; provide access to the Panopto platform. |
| 4/6/2021 | Chang, Joseph | 2.2 | 175 | $ 385.00 | Prepare external hard drives of videos for attorney review. |
| 4/7/2021 | Chang, Joseph | 4.3 | 175 | $ 752.50 | Upload additional video and audio to the Panopto database; prepare external drives of videos for team review and distribution; prepare video clips. |
| 4/8/2021 | Chang, Joseph | 2.7 | 175 | $ 472.50 | Prepare external drive of video files for upcoming review. |
| 4/12/2021 | Chang, Joseph | 2.4 | 175 | $ 420.00 | Prepare external drive of video files for team review; troubleshoot issues regarding trying to work on files simultaneously. |
| 4/13/2021 | Chang, Joseph | 4.3 | 175 | $ 752.50 | Prepare external drive of videos for upcoming review; update materials on the Panopto database; update chart of video files. |
| 4/14/2021 | Chang, Joseph | 0.7 | 175 | $ 122.50 | Trouble shoot problematic helicopter video. |
| 4/15/2021 | Chang, Joseph | 3.3 | 175 | $ 577.50 | Create video clips; update charts; organize videos that were uploaded onto Panopto. |
| 4/18/2021 | Chang, Joseph | 6 | 175 | $ 1,050.00 | Transfer files in anticipation of the process of creating video clips; create video clips. |
| 4/19/2021 | Chang, Joseph | 6.1 | 175 | $ 1,067.50 | Create video clips; organize video clips on the shared drive; prepare additional videos for segments to be made. |
| 4/21/2021 | Chang, Joseph | 4.3 | 175 | $ 752.50 | Create video clips; organize video clips on the shared drive; prepare additional videos for segments to be made; upload video and audio files to the Panopto database. |
| 4/26/2021 | Chang, Joseph | 1.1 | 175 | $ 192.50 | Prepare video files for further team review and video clip creation. |
| 4/27/2021 | Chang, Joseph | 1.3 | 175 | $ 227.50 | Prepare external drives of videos for review (for team distribution). |
| 4/28/2021 | Chang, Joseph | 2.4 | 175 | $ 420.00 | Prepare video files to be placed on external drives for team distribution and for future expert distribution. |
| 4/29/2021 | Chang, Joseph | 3 | 175 | $ 525.00 | Prepare external drives for distribution to team members and for future distribution to experts. |
| 5/1/2021 | Chang, Joseph | 3 | 175 | $ 525.00 | Prepare external drives with videos for future review; prepare video clips for future depositions and trial. |
| 5/2/2021 | Chang, Joseph | 0.8 | 175 | $ 140.00 | Prepare external drives with videos for future review; prepare video clips for future depositions and trial. |
| 5/3/2021 | Chang, Joseph | 0.8 | 175 | $ 140.00 | Prepare materials to be loaded onto the Panopto database. |
| 5/4/2021 | Chang, Joseph | 1.2 | 175 | $ 210.00 | Prepare external drives of videos for team review; prepare video clips for future deposition and trial. |
| 5/5/2021 | Chang, Joseph | 3.4 | 175 | $ 595.00 | Prepare BLM external video drives for team review. |
| 5/6/2021 | Chang, Joseph | 2.1 | 175 | $ 367.50 | Prepare external drives for team video review. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/7/2021 | Chang, Joseph | 3.7 | 175 | $ 647.50 | Prepare external drives of videos for team review; prepare video clips for future deposition and trial. |
| 5/8/2021 | Chang, Joseph | 2.1 | 175 | $ 367.50 | Prepare external drives of videos for team review; prepare video clips for future deposition and trial. |
| 5/9/2021 | Chang, Joseph | 3.7 | 175 | $ 647.50 | Prepare external drives of videos for team review; prepare video clips for future deposition and trial. |
| 5/10/2021 | Chang, Joseph | 2.1 | 175 | $ 367.50 | Prepare external drives of videos for team review; prepare video clips for future deposition and trial. |
| 5/11/2021 | Chang, Joseph | 1.5 | 175 | $ 262.50 | Prepare external drives of videos for team review; prepare video clips for future deposition and trial. |
| 5/12/2021 | Chang, Joseph | 2.8 | 175 | $ 490.00 | Create video clips for upcoming depositions and trial. |
| 5/13/2021 | Chang, Joseph | 2.3 | 175 | $ 402.50 | Create video clips for upcoming depositions and trial. |
| 5/14/2021 | Chang, Joseph | 7.4 | 175 | $ 1,295.00 | Create video clips for upcoming depositions and trial. |
| 5/16/2021 | Chang, Joseph | 0.3 | 175 | $ 52.50 | Prepare video clips for upcoming depositions and trial. |
| 5/17/2021 | Chang, Joseph | 2.3 | 175 | $ 402.50 | Prepare video clips for upcoming depositions and trial. |
| 5/18/2021 | Chang, Joseph | 1.2 | 175 | $ 210.00 | Create video clips for upcoming depositions and trial. |
| 5/19/2021 | Chang, Joseph | 2.3 | 175 | $ 402.50 | Create video clips for upcoming depositions and trial. |
| 5/20/2021 | Chang, Joseph | 2.1 | 175 | $ 367.50 | Prepare external drives with videos to be sent to experts. |
| 5/24/2021 | Chang, Joseph | 1.6 | 175 | $ 280.00 | Prepare external drives for distribution. |
| 5/25/2021 | Chang, Joseph | 2.5 | 175 | $ 437.50 | Prepare index of videos and other materials. |
| 5/26/2021 | Chang, Joseph | 1.2 | 175 | $ 210.00 | Prepare video clips for upcoming depositions and trial. |
| 5/27/2021 | Chang, Joseph | 3.9 | 175 | $ 682.50 | Prepare external drives for distribution to experts; prepare video clips for upcoming depositions and trial. |
| 6/1/2021 | Chang, Joseph | 4.7 | 175 | $ 822.50 | Prepare external drives of videos for expert review. |
| 6/2/2021 | Chang, Joseph | 3 | 175 | $ 525.00 | Prepare external drives for distribution to experts; communicate with colleagues on external drive status. |
| 6/3/2021 | Chang, Joseph | 4.6 | 175 | $ 805.00 | Prepare external drives of videos for team review and expert review. |
| 6/7/2021 | Chang, Joseph | 1.5 | 175 | $ 262.50 | Communicate with colleagues on the status of the expert external drives. |
| 6/14/2021 | Chang, Joseph | 0.3 | 175 | $ 52.50 | Obtain laptop for video review. |
| 6/15/2021 | Chang, Joseph | 0.8 | 175 | $ 140.00 | Create video clips for upcoming distribution. |
| 6/23/2021 | Chang, Joseph | 6.3 | 175 | $ 1,102.50 | Prepare video clips; prepare external drives for distribution. |
| 6/28/2021 | Chang, Joseph | 1.1 | 175 | $ 192.50 | Download newly received production materials. |
| 7/2/2021 | Chang, Joseph | 1.3 | 175 | $ 227.50 | Prepare additional videos and materials for distribution and review. |
| 7/5/2021 | Chang, Joseph | 2.4 | 175 | $ 420.00 | Prepare video drives for expert review. |
| 7/6/2021 | Chang, Joseph | 3.8 | 175 | $ 665.00 | Prepare external drives of videos. |
| 7/7/2021 | Chang, Joseph | 1.3 | 175 | $ 227.50 | Prepare videos for review; troubleshoot team issues with video playback. |
| 7/8/2021 | Chang, Joseph | 2.3 | 175 | $ 402.50 | Prepare videos for review; troubleshoot team issues with video playback. |
| 7/9/2021 | Chang, Joseph | 0.9 | 175 | $ 157.50 | Work related to the distribution of videos. |
| 7/10/2021 | Chang, Joseph | 2 | 175 | $ 350.00 | Prepare HALO video files for team review. |
| 7/12/2021 | Chang, Joseph | 3.4 | 175 | $ 595.00 | Prepare HALO video files for team review; prepare HALO videos to be organize on a centralized location (shared drive, and Kiteworks). |
| 7/13/2021 | Chang, Joseph | 1.2 | 175 | $ 210.00 | Troubleshoot video playback issues for the BLM team. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/12/2021 | Chang, Joseph | 6.3 | 175 | $ 1,102.50 | Upload and download video files to be put on the Panopto video review platform. |
| 10/13/2021 | Chang, Joseph | 5.4 | 175 | $ 945.00 | Upload and download video files to be put on the Panopto video review platform. |
| 10/14/2021 | Chang, Joseph | 4.2 | 175 | $ 735.00 | Upload and download video files to be put on the Panopto video review platform. |
| 10/15/2021 | Chang, Joseph | 3.7 | 175 | $ 647.50 | Upload and download video files to be put on the Panopto video review platform. |
| 10/21/2021 | Chang, Joseph | 1.2 | 175 | $ 210.00 | Aid with updating charts of received productions. |
| 10/21/2021 | Chang, Joseph | 1.5 | 175 | $ 262.50 | Update team files. |
| 10/22/2021 | Chang, Joseph | 0.6 | 175 | $ 105.00 | Update team files. |
| 11/3/2021 | Chang, Joseph | 3.1 | 175 | $ 542.50 | Prepare videos for distribution to Trial Graphix. |
| 11/4/2021 | Chang, Joseph | 3.3 | 175 | $ 577.50 | Prepare videos and external drives to be sent to Trial Graphix. |
| 11/5/2021 | Chang, Joseph | 4 | 175 | $ 700.00 | Prepare videos to be loaded onto external drives to be sent to Trial Graphix. |
| 11/15/2021 | Chang, Joseph | 1 | 175 | $ 175.00 | Prepare external drive of materials to be sent to Trial Graphix. |
| 11/17/2021 | Chang, Joseph | 4.5 | 175 | $ 787.50 | Prepare videos to be loaded onto external drives to be sent to Trial Graphix. |
| 11/18/2021 | Chang, Joseph | 2.1 | 175 | $ 367.50 | Prepare videos to be loaded onto external drives to be sent to Trial Graphix. |
| 11/21/2021 | Chang, Joseph | 1.8 | 175 | $ 315.00 | Prepare videos to be loaded onto external drives to be sent to Trial Graphix. |
| 11/23/2021 | Chang, Joseph | 3.1 | 175 | $ 542.50 | Prepare videos to be loaded onto external drives to be sent to Trial Graphix. |
| 11/24/2021 | Chang, Joseph | 3.1 | 175 | $ 542.50 | Prepare videos to be loaded onto external drives to be sent to Trial Graphix. |
| 11/27/2021 | Chang, Joseph | 1.5 | 175 | $ 262.50 | Prepare videos to be loaded onto external drives to be sent to Trial Graphix. |
| 11/28/2021 | Chang, Joseph | 1.5 | 175 | $ 262.50 | Prepare videos to be loaded onto external drives to be sent to Trial Graphix. |
| 11/29/2021 | Chang, Joseph | 1.7 | 175 | $ 297.50 | Prepare videos to be loaded onto external drives to be sent to Trial Graphix. |
| 11/30/2021 | Chang, Joseph | 4 | 175 | $ 700.00 | Prepare videos to be loaded onto external drives to be sent to Trial Graphix. |
| 12/1/2021 | Chang, Joseph | 5.2 | 175 | $ 910.00 | Prepare external drives for distribution to Trial Graphix. |
| 12/3/2021 | Chang, Joseph | 1.2 | 175 | $ 210.00 | Prepare external drives to be sent to Trial Graphix. |
| 12/5/2021 | Chang, Joseph | 5.4 | 175 | $ 945.00 | Prepare external drives to be sent to Trial Graphix. |
| 12/6/2021 | Chang, Joseph | 10 | 175 | $ 1,750.00 | Prepare external drives of videos for distribution to Chicago Winter; conduct audit of files to ensure all files were downloaded onto external drives. |
| 12/7/2021 | Chang, Joseph | 2.2 | 175 | $ 385.00 | Prepare external drives for distribution to Chicago Winter. |
| 12/8/2021 | Chang, Joseph | 2.3 | 175 | $ 402.50 | Back up files that were recently sent to Trial Graphix. |
| 12/10/2021 | Chang, Joseph | 0.9 | 175 | $ 157.50 | Communicate with FedEx on the status of drives sent to Trial Graphix. |
| 12/13/2021 | Chang, Joseph | 0.3 | 175 | $ 52.50 | Communicate with FedEx on the status of a package sent to M. Thomas (Graphics team). |
| 12/13/2021 | Chang, Joseph | 3.3 | 175 | $ 577.50 | Prepare backup drives for video files. |
| 12/16/2021 | Chang, Joseph | 2.2 | 175 | $ 385.00 | Prepare back up external drive for video review. |
| 1/11/2022 | Chang, Joseph | 3.4 | 175 | $ 595.00 | Prepare back up copy of videos. |
| 2/2/2022 | Chang, Joseph | 3.2 | 175 | $ 560.00 | Organize video files for upcoming trial purposes. |
| 2/3/2022 | Chang, Joseph | 2.1 | 175 | $ 367.50 | Organize video files for upcoming trial. |
| 2/4/2022 | Chang, Joseph | 1.9 | 175 | $ 332.50 | Create video clips for upcoming trial. |
| 2/10/2022 | Chang, Joseph | 2.5 | 175 | $ 437.50 | Organize video files for upcoming trial. |
| 2/11/2022 | Chang, Joseph | 1.4 | 175 | $ 245.00 | Aid the team with creation of exhibits for use in the motion of summary judgment motion. |

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 2/13/2022 | Chang, Joseph | 4.5 | 175 | $ 787.50 | Create lists of videos for potential trial exhibits; create additional video clips. |
| 2/14/2022 | Chang, Joseph | 6.4 | 175 | $ 1,120.00 | Create lists of videos for potential trial exhibits; create additional video clips. |
| 2/15/2022 | Chang, Joseph | 8.4 | 175 | $ 1,470.00 | Create video clips for upcoming trial. |
| 2/16/2022 | Chang, Joseph | 5.4 | 175 | $ 945.00 | Create video exhibits for upcoming trial. |
| 2/17/2022 | Chang, Joseph | 9.4 | 175 | $ 1,645.00 | Create video exhibits for use in upcoming trial. |
| 2/18/2022 | Chang, Joseph | 10 | 175 | $ 1,750.00 | Create video clips for upcoming trial; identify videos to be used for trial; upload materials for team sharing purposes. |
| 2/19/2022 | Chang, Joseph | 1.2 | 175 | $ 210.00 | Identify additional portions of video to be used for potential exhibits. |
| 2/20/2022 | Chang, Joseph | 4.2 | 175 | $ 735.00 | Prepare video clips for use in upcoming trial. |
| 2/21/2022 | Chang, Joseph | 7.1 | 175 | $ 1,242.50 | Create video clips for upcoming trial. |
| 2/22/2022 | Chang, Joseph | 3.2 | 175 | $ 560.00 | Create video clips for use in trial. |
| 2/23/2022 | Chang, Joseph | 9.4 | 175 | $ 1,645.00 | Create video clips for upcoming trial; prepare video exhibits for distribution. |
| 2/24/2022 | Chang, Joseph | 10 | 175 | $ 1,750.00 | Create video deposition designations; prepare video files to be loaded onto Opus; prepare video exhibits for trial. |
| 2/25/2022 | Chang, Joseph | 5.2 | 175 | $ 910.00 | Compile videos that will be used as exhibits for upcoming trial. |
| 2/26/2022 | Chang, Joseph | 10 | 175 | $ 1,750.00 | Prepare video exhibits for upcoming trial. |
| 2/27/2022 | Chang, Joseph | 8.5 | 175 | $ 1,487.50 | Prepare video exhibits for upcoming trial; prepare exhibits for upcoming trial. |
| 2/28/2022 | Chang, Joseph | 5 | 175 | $ 875.00 | Prepare video exhibits for upcoming trial; prepare exhibits for trial; prepare video clips for trial; prepare deposition designation videos for trial. |
| 3/1/2022 | Chang, Joseph | 10 | 175 | $ 1,750.00 | Prepare exhibits to be used in upcoming trial; prepare additional video files for team distribution. |
| 3/2/2022 | Chang, Joseph | 10 | 175 | $ 1,750.00 | Prepare exhibits for upcoming trial. |
| 3/3/2022 | Chang, Joseph | 10 | 175 | $ 1,750.00 | Prepare exhibits for upcoming trial; prepare video exhibits for upcoming trial; coordinate with colleagues on preparing exhibits and quality checking. |
| 3/4/2022 | Chang, Joseph | 10 | 175 | $ 1,750.00 | Prepare exhibits for upcoming trial; prepare video exhibits for upcoming trial; coordinate with team members on preparing exhibits for trial. |
| 3/5/2022 | Chang, Joseph | 10 | 175 | $ 1,750.00 | Prepare exhibits for upcoming trial; prepare video exhibits for upcoming trial. |
| 3/6/2022 | Chang, Joseph | 6.3 | 175 | $ 1,102.50 | Prepare exhibits for upcoming trial; create video clips for upcoming trial. |
| 3/7/2022 | Chang, Joseph | 6.7 | 175 | $ 1,172.50 | Compile exhibits cited by Defendants for team review; upload trial exhibits and deposition videos to the Opus database; create video clips; aid in the preparation of exhibit sets for court. |
| 3/8/2022 | Chang, Joseph | 6.7 | 175 | $ 1,172.50 | Compile video exhibits cited by Defendants for team review; create video clips for trial; convert and prepare video files for future trial use; update the Opus database. |
| 3/9/2022 | Chang, Joseph | 7.5 | 175 | $ 1,312.50 | Search for exhibits within the Relativity database; create video exhibit clips for trial use; identify videos by officers. |
| 3/10/2022 | Chang, Joseph | 8.3 | 175 | $ 1,452.50 | Create video clips to be used for trial; review internal affairs memos for details on videos; compile materials and exhibits for direct and cross examinations. |
| 3/11/2022 | Chang, Joseph | 4.8 | 175 | $ 840.00 | Review IA memos for BWC footage; quality check exhibits; prepare materials for trial. |
| 3/12/2022 | Chang, Joseph | 6.4 | 175 | $ 1,120.00 | Create video clips for trial; review videos for corroborating details from IA files. |
| 3/13/2022 | Chang, Joseph | 9.3 | 175 | $ 1,627.50 | Create video clips for trial; compile information on total videos and durations; export and convert HALO videos. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/14/2022 | Chang, Joseph | 3.5 | 175 | $ 612.50 | Prepare materials for trial; prepare video exhibits for trial. |
| 3/15/2022 | Chang, Joseph | 7.1 | 175 | $ 1,242.50 | Review videos for potential footage of an incident; create video clips for trial; prepare materials and exhibits for trial. |
| 3/16/2022 | Chang, Joseph | 5.4 | 175 | $ 945.00 | Capture video; create video clips for trial use; prepare exhibits for trial. |
| 3/17/2022 | Chang, Joseph | 6.5 | 175 | $ 1,137.50 | Create video clips for trial; quality check the shared drive for Exhibits that have been moved; convert videos for user friendly formats in case they are needed for the jury. |
| 3/18/2022 | Chang, Joseph | 2 | 175 | $ 350.00 | Prepare video clips for future trial use; quality check exhibits for possible issues. |
| 3/20/2022 | Chang, Joseph | 2.1 | 175 | $ 367.50 | Download materials for team distribution; quality check exhibits. |
| 3/21/2022 | Chang, Joseph | 6.3 | 175 | $ 1,102.50 | Convert video files for potential trial use; quality check shared drive for video exhibits. |
| 3/22/2022 | Chang, Joseph | 7.6 | 175 | $ 1,330.00 | Prepare materials for trial; prepare video clips for trial; convert video files into user friendly formats for potential jury/court use. |
| 3/23/2022 | Chang, Joseph | 10 | 175 | $ 1,750.00 | Create video clips for the jury and for trial; prepare additional materials for trial. |
| 3/24/2022 | Chang, Joseph | 7.5 | 175 | $ 1,312.50 | Prepare video files for jury use; convert video files for trial. |
| 6/9/2020 | Douglas, Matthew J. | 2.2 | 595 | $ 1,309.00 | Emails and Zoom meeting to discuss potential case relating to Denver protests; review and analysis of initial documents from ACLU, news stories, TRO and other documents. |
| 6/10/2020 | Douglas, Matthew J. | 4.4 | 595 | $ 2,618.00 | Multiple Zoom meetings and emails discussion potential case and issues, review materials relating to potential litigation, including witness interviews, Denver lawsuit, order, and other materials. |
| 6/11/2020 | Douglas, Matthew J. | 4.2 | 595 | $ 2,499.00 | Analysis of materials relating to potential 1983 lawsuit, Zoom meetings with ACLU and T. Macdonald, and work on initial strategy and staffing for Complaint. |
| 6/12/2020 | Douglas, Matthew J. | 3.8 | 595 | $ 2,261.00 | Work on strategy, case and plaintiff assessment, review of filings and orders in similar matters, and discussions with A&P team regarding same. |
| 6/13/2020 | Douglas, Matthew J. | 2.5 | 595 | $ 1,487.50 | Work on draft Complaint and analysis of state law claims, and emails and discussions regarding same. |
| 6/14/2020 | Douglas, Matthew J. | 1.8 | 595 | $ 1,071.00 | Work on revisions to draft Complaint and coordinate regarding same. |
| 6/15/2020 | Douglas, Matthew J. | 3.5 | 595 | $ 2,082.50 | Call with ACLU regarding plaintiffs and strategy issues; work with A. Havriliak on strategy and details for Complaint; review witness interviews and discuss with A. Havriliak and K. Custer; call with K. Custer regarding case details and strategy; work on analysis of previous complaints and issue for case and Complaint strategy. |
| 6/16/2020 | Douglas, Matthew J. | 6.8 | 595 | $ 4,046.00 | Work on draft Complaint, emails and calls regarding same; work on case strategy; meeting with ACLU attorneys and T. Macdonald to discuss case strategy and issues. |
| 6/17/2020 | Douglas, Matthew J. | 5.2 | 595 | $ 3,094.00 | Zoom calls and witness interviews; review case materials and work on strategy; review draft complaint and comments and coordinate regarding same; analysis of new statute and potential state law claims and calls and emails regarding research on same. |
| 6/18/2020 | Douglas, Matthew J. | 6.8 | 595 | $ 4,046.00 | Interviews of four potential plaintiffs, Zoom calls to discuss strategy and issues, work on draft Complaint, work on analysis of legal and factual issues and materials. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/19/2020 | Douglas, Matthew J. | 5.2 | 595 | $ 3,094.00 | Work on case analysis and strategy, factual investigation, draft Complaint, legal issues, and calls and emails with ACLU and A&P attorneys to discuss same. |
| 6/22/2020 | Douglas, Matthew J. | 4.3 | 595 | $ 2,558.50 | Work on draft Complaint, case strategy and analysis, and calls and emails regarding same. |
| 6/23/2020 | Douglas, Matthew J. | 3.5 | 595 | $ 2,082.50 | Work on draft Complaint, case strategy, analysis of constitutional claims, factual investigation, and emails and calls regarding same. |
| 6/24/2020 | Douglas, Matthew J. | 9.2 | 595 | $ 5,474.00 | Work with ACLU and A&P team on Complaint and all associated documents for filing tomorrow; Zoom interview of Z. Packard; work on case strategy and analysis. |
| 6/25/2020 | Douglas, Matthew J. | 3.8 | 595 | $ 2,261.00 | Work on final issues with Complaint, Summons, Civil Cover Sheet, and Notice of Related Cases for filing today, and coordinate with A. Havriliak, T. Macdonald, T. Huffaker and ACLU regarding same; review press release and media coverage; review outreach from potential plaintiff and emails discussing same; telephone conferences and emails with A. Havriliak regarding PI hearing with Judge Jackson today. |
| 6/26/2020 | Douglas, Matthew J. | 1.5 | 595 | $ 892.50 | Analysis of background of potential plaintiff and emails discussions same; coordinate regarding filings, service and case strategy. |
| 6/30/2020 | Douglas, Matthew J. | 0.7 | 595 | $ 416.50 | Review memo of interview with potential plaintiff, and emails regarding same. |
| 7/6/2020 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Zoom call to discuss potential new plaintiffs and issues; emails regarding additional protester from ACLU national. |
| 7/8/2020 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Review potential plaintiff interview memo and emails with team discussing same. |
| 7/9/2020 | Douglas, Matthew J. | 0.3 | 595 | $ 178.50 | Emails regarding potential additional plaintiffs. |
| 7/12/2020 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Emails regarding strategy issues with potential new plaintiffs. |
| 7/14/2020 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Review memos regarding potential new plaintiffs and meeting with T. Macdonald and M. Silverstein to discuss same. |
| 7/16/2020 | Douglas, Matthew J. | 0.7 | 595 | $ 416.50 | Discussions regarding potential new plaintiffs and strategy issues. |
| 7/22/2020 | Douglas, Matthew J. | 0.7 | 595 | $ 416.50 | Zoom call to discuss additional plaintiffs and emails regarding same. |
| 7/23/2020 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Emails regarding potential addition of new plaintiff. |
| 7/27/2020 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Review information from M. Silverstein regarding class action complaint allegations and emails discussing same. |
| 8/5/2020 | Douglas, Matthew J. | 3.1 | 595 | $ 1,844.50 | Strategy call with ACLU lawyers; call with R. Wallace regarding SB-217 and potential experts; review consolidation order and discuss same; work with A. Havriliak on analysis of deadlines and tasks; work on legal assistant staffing and assignments and multiple calls regarding same work with A. Havriliak on research and analysis of class action opt-out issue. |
| 8/6/2020 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Work on analysis of legal and procedural issues relating to class action consolidation and emails and discussions regarding same. |
| 8/11/2020 | Douglas, Matthew J. | 2.5 | 595 | $ 1,487.50 | Internal strategy meeting by Zoom; analysis of prior incidents for potential inclusion in Complaint, and work with factual development team on research project to evaluate same. |
| 8/12/2020 | Douglas, Matthew J. | 1.7 | 595 | $ 1,011.50 | Rule 26 meet and confer with plaintiffs and defendants. |
| 8/16/2020 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Review and comment on draft amended complaint and emails regarding same. |
| 8/18/2020 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Case strategy meeting with T. Macdonald, E. Aro and others. |

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 8/19/2020 | Douglas, Matthew J. | 2.6 | 595 | $ 1,547.00 | Zoom meeting with all plaintiffs' counsel to discuss draft scheduling order and strategy issues; work on additional staffing for case and emails and calls to discuss same; work on organization and planning of fact development team work. |
| 8/20/2020 | Douglas, Matthew J. | 2.8 | 595 | $ 1,666.00 | Continued Rule 26 conference with all parties and preparation for same; work on organization, staffing and planning for Fact Development team and coordinate regarding same. |
| 8/21/2020 | Douglas, Matthew J. | 3.8 | 595 | $ 2,261.00 | Call with plaintiffs' groups to discuss response and next steps on draft Scheduling Order, and other issues; kickoff call with Fact Development Team and prepare outline and agenda for same; review and revise draft Scheduling Order and emails and discussions with A. Havriliak and others regarding same; review materials relating to potential injunctive relief and injunctions in other cases. |
| 8/24/2020 | Douglas, Matthew J. | 2.2 | 595 | $ 1,309.00 | Work on revisions to draft scheduling order, calls and emails with T. Macdonald, A. Havriliak and L. Wang regarding same; call with potential new plaintiff; strategy discussions with T. Macdonald, R. Anderson and A. Havriliak regarding Amended Complaint. |
| 8/25/2020 | Douglas, Matthew J. | 1.5 | 595 | $ 892.50 | Work on issues and details of initial disclosures, and call to discuss same; initial review of City of Denver Answer to Complaint. |
| 8/26/2020 | Douglas, Matthew J. | 1.8 | 595 | $ 1,071.00 | Review drafts of scheduling order and lengthy emails regarding same; work on staffing and assignments for upcoming tasks and coordinate regarding same; review draft confidentiality order and emails regarding same. |
| 8/27/2020 | Douglas, Matthew J. | 2.7 | 595 | $ 1,606.50 | Plaintiffs group call to discuss draft scheduling order, and work on revisions to draft for submission; review confidentiality order and work on several rounds of incorporating comments into same; discussions regarding initial disclosures and issues. |
| 8/28/2020 | Douglas, Matthew J. | 2.2 | 595 | $ 1,309.00 | Work on draft protective order and emails and discussions with ACLU, A&P and City Attorney regarding same; test of Court video system in preparation for upcoming conferences; review initial disclosures from City and emails regarding same. |
| 8/29/2020 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Work on draft protective order and analysis of initial disclosures. |
| 8/31/2020 | Douglas, Matthew J. | 2.4 | 595 | $ 1,428.00 | Work on several rounds of draft protective order, research into standards and issues, emails and discussions with A&P, ACLU and City Attorney regarding same; review City's initial disclosures; review draft plaintiff initial disclosures and emails regarding same. |
| 9/2/2020 | Douglas, Matthew J. | 2.1 | 595 | $ 1,249.50 | Analysis of draft 502(d) order and discussions with team regarding same; emails and discussions regarding strategy for scheduling conference; review comments from Court on draft scheduling order and emails regarding same. |
| 9/3/2020 | Douglas, Matthew J. | 3.8 | 595 | $ 2,261.00 | Plaintiffs' group strategy call regarding Court comments on scheduling order and strategy for same; attend scheduling conference; call to discuss results of conference and next steps; review and comment on revised draft scheduling order and emails coordinating same; review initial proposed RFPs and coordinate regarding same; work on draft initial disclosures and emails regarding same. |

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 9/4/2020 | Douglas, Matthew J. | 1.7 | 595 | $ 1,011.50 | Emails and discussions regarding finalizing initial disclosures and scheduling order; review draft RFPs and questions from P. Reidy and respond to same. |
| 9/10/2020 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Emails with M. Silverstein, E. Aro and others, and call with E. Aro, to discuss strategy issue. |
| 9/17/2020 | Douglas, Matthew J. | 0.3 | 595 | $ 178.50 | Emails regarding privilege issues. |
| 9/21/2020 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Review and comment on draft discovery requests and emails regarding same. |
| 9/22/2020 | Douglas, Matthew J. | 1.3 | 595 | $ 773.50 | Team strategy meeting and emails regarding follow up issues for discovery service this week; review discovery requests from Denver and discuss with P. Reidy. |
| 9/23/2020 | Douglas, Matthew J. | 0.7 | 595 | $ 416.50 | Review and comment on draft letter and discovery pleadings and emails regarding same. |
| 9/24/2020 | Douglas, Matthew J. | 0.7 | 595 | $ 416.50 | Coordinate regarding discovery requests and letter to City. |
| 9/25/2020 | Douglas, Matthew J. | 1.5 | 595 | $ 892.50 | Work on finalizing letters and discovery requests for today, and emails and calls regarding same. |
| 9/29/2020 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Coordinate regarding discovery issues and strategy. |
| 10/12/2020 | Douglas, Matthew J. | 1.5 | 595 | $ 892.50 | Review draft discovery responses and objections and coordinate regarding same. |
| 10/19/2020 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Emails regarding discovery responses and objections. |
| 10/23/2020 | Douglas, Matthew J. | 1.5 | 595 | $ 892.50 | Meet and confer with plaintiffs and defendants regarding discovery responses and objections, and follow up on issues from meeting. |
| 10/28/2020 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Coordinate regarding numerous discovery issues. |
| 10/29/2020 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Coordinate regarding discovery responses. |
| 11/2/2020 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Review and comment on draft discovery responses and emails regarding same. |
| 11/5/2020 | Douglas, Matthew J. | 0.6 | 595 | $ 357.00 | Emails and telephone conference with P. Reidy regarding discovery responses. |
| 11/12/2020 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Work with P. Reidy on development of search terms and custodians, and discuss other case planning and strategy issues. |
| 11/20/2020 | Douglas, Matthew J. | 1.5 | 595 | $ 892.50 | Review letter from Fitouri plaintiffs to city attorney; emails and calls with P. Reidy regarding discovery conference, Fitouri letter, and strategy for discovery issues and disputes. |
| 11/23/2020 | Douglas, Matthew J. | 2.5 | 595 | $ 1,487.50 | All hands meeting with plaintiffs to discuss case update and issues; work with P. Reidy and T. Macdonald on slides and details for meeting; emails and telephone conference with P. Reidy regarding results of meet and confer and draft letter to city attorney. |
| 1/8/2021 | Douglas, Matthew J. | 0.4 | 595 | $ 238.00 | Call with P. Reidy to discuss case strategy and planning. |
| 1/15/2021 | Douglas, Matthew J. | 2.5 | 595 | $ 1,487.50 | Lengthy meet and confer with City of Denver and co-plaintiffs regarding discovery disputes, preparation for same, and emails and discussions before and after meeting with City regarding strategy and next steps. |
| 1/22/2021 | Douglas, Matthew J. | 1.3 | 595 | $ 773.50 | Work on discovery issues, including draft letter to City, and emails and calls regarding same. |
| 1/25/2021 | Douglas, Matthew J. | 1.2 | 595 | $ 714.00 | Review research on scope of discovery in Monell claims and emails discussing same; work on draft email to City of Denver regarding discovery issues and emails regarding same. |
| 1/26/2021 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Review email from City regarding search terms and hit counts, and emails discussing same. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/28/2021 | Douglas, Matthew J. | 1.5 | 595 | $ 892.50 | Call to discuss strategy for meet and confer with City; meet and confer regarding discovery disputes. |
| 2/5/2021 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Emails and discussion with P. Reidy regarding discovery issues. |
| 2/17/2021 | Douglas, Matthew J. | 0.7 | 595 | $ 416.50 | Review new Complaint relating to injury case and emails discussing same. |
| 2/18/2021 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Meeting to discuss strategy for upcoming depositions. |
| 3/4/2021 | Douglas, Matthew J. | 1.8 | 595 | $ 1,071.00 | Review discovery correspondence and coordinate with P. Reidy regarding disputes and upcoming hearing; meeting with co-counsel in consolidated and new cases to discuss strategy and issues. |
| 3/8/2021 | Douglas, Matthew J. | 1.8 | 595 | $ 1,071.00 | Discovery conference with Judge Jackson and calls and emails regarding strategy for and results of same; review draft stipulation regarding identity of officers and emails regarding same. |
| 3/9/2021 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Work with P. Reidy and E. Aro on strategy and staffing issues. |
| 3/10/2021 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Review and comment on draft letter to City and emails regarding same. |
| 3/11/2021 | Douglas, Matthew J. | 0.3 | 595 | $ 178.50 | Emails regarding communications to City about discovery and depositions. |
| 3/16/2021 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Meet and confer with city attorneys regarding discovery issues. |
| 4/1/2021 | Douglas, Matthew J. | 0.3 | 595 | $ 178.50 | Work with P. Reidy on strategy for RFPs. |
| 4/8/2021 | Douglas, Matthew J. | 0.6 | 595 | $ 357.00 | Work with P. Reidy and others on supplemental discovery responses and emails regarding same. |
| 4/9/2021 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Review new discovery requests from plaintiffs and emails regarding same; emails regarding supplemental discovery responses and questions regarding same. |
| 4/21/2021 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Call with M. Silverstein, S. Neel and A&P team to update on case details and issues. |
| 4/23/2021 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Review emails regarding upcoming depositions and call with E. Aro and T. Macdonald to discuss same. |
| 4/28/2021 | Douglas, Matthew J. | 1.2 | 595 | $ 714.00 | Review potential expert Maguire materials and Zoom meeting with Maguire and others; conference call to discuss potential experts and next steps. |
| 5/3/2021 | Douglas, Matthew J. | 0.7 | 595 | $ 416.50 | Review draft expert retention letter and emails regarding same; emails regarding discovery issues. |
| 5/7/2021 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Call with A&P and ACLU teams to discuss BLM 5280 organization issues and next steps. |
| 5/14/2021 | Douglas, Matthew J. | 1.3 | 595 | $ 773.50 | Video review meeting. |
| 5/19/2021 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Update call with ACLU. |
| 5/24/2021 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Call to discuss strategy for Phelan deposition. |
| 5/26/2021 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Review draft 30(b)(6) notice and discuss same and other issues with P. Reidy. |
| 6/1/2021 | Douglas, Matthew J. | 0.6 | 595 | $ 357.00 | Emails regarding strategy for 30(b)(6) and other discovery issues. |
| 6/6/2021 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Review memo for potential areas of expert testimony and emails regarding same. |
| 6/7/2021 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Coordinate regarding strategy for expert review and opinions. |
| 6/16/2021 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Case update meeting with ACLU. |
| 6/18/2021 | Douglas, Matthew J. | 2.5 | 595 | $ 1,487.50 | Meeting with experts to review and discuss video of events. |
| 6/21/2021 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Review deposition outline and discuss questions with M. Gorin. |
| 7/2/2021 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Emails and discussion relating to expert report status and potential extension motion. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 7/9/2021 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Emails and discussions regarding expert deadlines and draft motion for extension. |
| 7/12/2021 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Coordinate regarding upcoming depositions and prep. |
| 7/13/2021 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Coordinate regarding strategy for Zach Packard prep and deposition. |
| 7/14/2021 | Douglas, Matthew J. | 4.5 | 595 | $ 2,677.50 | Review materials relating to Z. Packard, work on prep outline, and meeting with Z. Packard to prepare for deposition. |
| 7/15/2021 | Douglas, Matthew J. | 0.7 | 595 | $ 416.50 | Coordinate with Z. Packard and A&P team regarding deposition. |
| 7/16/2021 | Douglas, Matthew J. | 3.7 | 595 | $ 2,201.50 | Deposition of plaintiff Z. Packard, and discussions with Z. Packard and others before and after deposition. |
| 8/2/2021 | Douglas, Matthew J. | 1.1 | 595 | $ 654.50 | Review draft expert report of Dr. Maguire and emails and discussions regarding comments on same. |
| 12/3/2021 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Telephone conference with Plaintiff Z. Packard, P. Reidy and T. Macdonald and emails regarding same. |
| 12/7/2021 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Review and edit draft letter and call with T. Macdonald to discuss strategy for letter and other issues. |
| 12/9/2021 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Work on trial staffing and strategy issues and emails regarding same. |
| 12/10/2021 | Douglas, Matthew J. | 0.6 | 595 | $ 357.00 | Trial staffing and strategy call. |
| 12/14/2021 | Douglas, Matthew J. | 1.5 | 595 | $ 892.50 | Review and comment on draft demand letter and draft insert for Stamper expert report, and emails regarding same. |
| 12/17/2021 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Review and comment on draft Stamper report. |
| 12/20/2021 | Douglas, Matthew J. | 0.5 | 595 | $ 297.50 | Emails with team regarding trial preparation and staffing and expert reports. |
| 12/21/2021 | Douglas, Matthew J. | 0.7 | 595 | $ 416.50 | Review final version of Stamper report and emails regarding same. |
| 12/22/2021 | Douglas, Matthew J. | 1.8 | 595 | $ 1,071.00 | Review and comment on initial and revised drafts of Maguire expert report and emails regarding same. |
| 12/28/2021 | Douglas, Matthew J. | 5 | 595 | $ 2,975.00 | Prepare for depositions of Aurora officers Budaj and Shaker, including review of materials from Aurora production, prior Shaker deposition, pleadings and discovery responses; confer with P. Reidy on deposition strategy and issues; work on outline of questions for depositions. |
| 12/29/2021 | Douglas, Matthew J. | 7.5 | 595 | $ 4,462.50 | Final preparation for Budaj and Shaker depositions, attend depositions of Budaj and Shaker, and telephone conferences with L. Wang before, during and after depositions, and P. Reidy after depositions; emails regarding deposition results and issues for tomorrow's depositions. |
| 12/30/2021 | Douglas, Matthew J. | 1 | 595 | $ 595.00 | Review and comment on draft Maguire expert report. |
| 1/3/2022 | Douglas, Matthew J. | 0.8 | 595 | $ 476.00 | Work on strategy and planning for upcoming trial and mediation and emails regarding same. |
| 1/7/2022 | Douglas, Matthew J. | 5.5 | 595 | $ 3,272.50 | Zoom meetings with all clients to discuss upcoming mediation and trial; review summary judgment notices from Defendants and emails regarding same; work on staffing and strategy for responding to summary judgment motions and other pre-trial tasks. |
| 1/10/2022 | Douglas, Matthew J. | 3.2 | 595 | $ 1,904.00 | Strategy meeting with Epps and Fitouri teams; review materials relating to summary judgment motions and issues and discuss with B. Williams; work on case strategy trial preparation organization. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/13/2022 | Douglas, Matthew J. | 2.8 | 595 | $ 1,666.00 | Review and edit draft letter response to Denver summary judgment letter and emails regarding same; review and comment on draft settlement statement for mediator and emails regarding same; work on strategy for Plaintiff monetary and injunctive relief demands. |
| 1/14/2022 | Douglas, Matthew J. | 1.8 | 595 | $ 1,071.00 | Meeting with trial graphics consultants to go over slide and video presentation; review and coordinate regarding final submissions to mediator and City of Denver. |
| 1/19/2022 | Douglas, Matthew J. | 2.4 | 595 | $ 1,428.00 | Call with ACLU to discuss upcoming mediation and trial; review video evidence and timelines of events; work on issues for potential motions in limine and Daubert filings and coordinate regarding same. |
| 1/20/2022 | Douglas, Matthew J. | 1.5 | 595 | $ 892.50 | Review materials in preparation for mediation. |
| 1/21/2022 | Douglas, Matthew J. | 7.2 | 595 | $ 4,284.00 | Final preparation and discussion for mediation; attend mediation; emails regarding status report and mediation results. |
| 1/24/2022 | Douglas, Matthew J. | 2.3 | 595 | $ 1,368.50 | Work on witness assignments, major trial tasks and staffing, pre-trial filings and status, and case strategy issues, and emails and calls regarding same; review Judge's order on OIM memo redactions and emails regarding same; work with associate team on assignments for research relating to summary judgment motions and other issues. |
| 1/26/2022 | Douglas, Matthew J. | 2.8 | 595 | $ 1,666.00 | Work on case strategy and trial preparation. |
| 1/27/2022 | Douglas, Matthew J. | 2.5 | 595 | $ 1,487.50 | Review and edit draft Daubert motions; work on trial strategy and assignments; review facts and work product relating to witnesses and incidents. |
| 1/28/2022 | Douglas, Matthew J. | 3.7 | 595 | $ 2,201.50 | Review Defendants' proposed changes to jury instructions; review and comment on motions in limine and emails regarding same; review multiple filings from Defendants and discuss potential responses to same; work on case strategy and trial preparation. |
| 2/1/2022 | Douglas, Matthew J. | 6.3 | 595 | $ 3,748.50 | Work on strategy for response to Trial Brief and emails and discussions with associate team regarding same; work issues and strategy for pre-trial conference, including witness and exhibit list analyses and other strategy issues; call with L. Wang and team to discuss strategy; call with T. Macdonald, E. Aro and D. Sterk to discuss strategy and conference issues. |
| 2/2/2022 | Douglas, Matthew J. | 5.5 | 595 | $ 3,272.50 | Work on response to Trial Brief and research on same; work on voir dire questions and strategy; work on case analysis and strategy for witnesses and exhibits; prepare for pre-trial conference. |
| 2/3/2022 | Douglas, Matthew J. | 5.2 | 595 | $ 3,094.00 | Preparation for pre-trial conference, including work on arguments, strategy and issues relating to Trial Brief, Motions in Limine, exhibits, witnesses and other issues; call with A&P and Loevy team to discuss strategy and issues for conference; meet and confer with Aurora regarding bifurcation, trial, and exhibit issues; review videos and other evidence and work on case strategy. |
| 2/4/2022 | Douglas, Matthew J. | 6.8 | 595 | $ 4,046.00 | Final preparation for and attend pre-trial conference; calls to discuss results of conference, work on trial strategy and issues; emails with Denver regarding pre-trial issues; work on analysis of legal issues for trial brief. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/7/2022 | Douglas, Matthew J. | 6.5 | 595 | $ 3,867.50 | Work on trial strategy, witnesses, exhibits, timeline, issue research and tasks for associate teams, and response to Trial Brief; review unredacted OIM memos and emails and emails regarding same. |
| 2/8/2022 | Douglas, Matthew J. | 5.5 | 595 | $ 3,272.50 | Work on trial strategy and preparation, including analysis of legal issues from Trial Brief, potential exhibit and witness issues, assignments and strategy, and deposition designations. |
| 2/9/2022 | Douglas, Matthew J. | 4.7 | 595 | $ 2,796.50 | Review and analysis of DPD deposition transcripts for potential designation, and discuss strategy for same; work on response to Trial Brief and legal analysis for same; work on case strategy, timeline and witness issues. |
| 2/10/2022 | Douglas, Matthew J. | 5.2 | 595 | $ 3,094.00 | Work on deposition designations, exhibits, witness strategy, and response to Trial Brief; work on overall case strategy and issues. |
| 2/11/2022 | Douglas, Matthew J. | 7.2 | 595 | $ 4,284.00 | Work on deposition designations, Trial Brief response, witness and exhibit strategy and videos for use with fact and expert witnesses. |
| 2/12/2022 | Douglas, Matthew J. | 6.7 | 595 | $ 3,986.50 | Work on cross-examination outlines, analysis of videos for use in direct cross-examination and with experts, revisions to Trial Brief, and case strategy and planning. |
| 2/13/2022 | Douglas, Matthew J. | 4.5 | 595 | $ 2,677.50 | Work on witness outlines, video clips to use as exhibits, and other case strategy and analysis for trial. |
| 2/14/2022 | Douglas, Matthew J. | 5.3 | 595 | $ 3,153.50 | Work to finalize Trial Brief; review of videos, exhibits and testimony for potential use at trial, including OIM materials and depositions of DPD officers and related exhibits. |
| 2/16/2022 | Douglas, Matthew J. | 4.8 | 595 | $ 2,856.00 | Call with S. Neel, E. Aro and others to discuss case strategy and issues; review exhibits, videos and other materials in preparation for trial. |
| 2/17/2022 | Douglas, Matthew J. | 5.1 | 595 | $ 3,034.50 | Meeting with E. Maguire; meeting to discuss opening statement strategy and slides; work on outlines and evidence for trial; work on trial strategy and planning. |
| 2/18/2022 | Douglas, Matthew J. | 8.2 | 595 | $ 4,879.00 | Prepare for deposition of A. Sanchez; trial preparation and strategy meeting; work on exhibits and evidence for use with Stamper and other witnesses. |
| 2/19/2022 | Douglas, Matthew J. | 7.5 | 595 | $ 4,462.50 | Work on cross-examination outlines, exhibits and case strategy, including review of videos and depositions. |
| 2/20/2022 | Douglas, Matthew J. | 5.2 | 595 | $ 3,094.00 | Work on witness outlines, exhibits and case strategy. |
| 2/21/2022 | Douglas, Matthew J. | 5.3 | 595 | $ 3,153.50 | Work on Valentine cross-examination outline, including review of potential videos, exhibits, policy documents, and work with M. Gorin on strategy and questions; review deposition testimony of likely DPD witnesses for case strategy and potential cross-examination materials. |
| 2/22/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Prepare for pre-trial hearing; meet and confer with City regarding exhibits and other issues; work on response arguments to second trial brief; work on issues for jury instructions, jury questionnaire, witness examinations, videos, and case strategy. |
| 2/23/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Pre-trial conference with J. Jackson, and follow up meetings, discussions and calls regarding same; review supplemental expert reports; work on identification of videos and other exhibits for witness outlines; work on case strategy. |
| 2/24/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Work on trial strategy, evidence, video review, witness order and outlines. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/25/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Prepare for trial, including meetings with witnesses, work on outlines, exhibits, depositions, and videos, and meetings to discuss case strategy and issues. |
| 2/26/2022 | Douglas, Matthew J. | 2.5 | 595 | $ 1,487.50 | Meeting with E. Aro and L. Bailey to discuss N. Stamper deck; work on case strategy and evidence. |
| 2/27/2022 | Douglas, Matthew J. | 9.2 | 595 | $ 5,474.00 | Meeting with Chief N. Stamper; work on videos, exhibits and strategy issues for trial. |
| 2/28/2022 | Douglas, Matthew J. | 9.2 | 595 | $ 5,474.00 | Meetings with N. Stamper, Z. Packard and S. Smith to prepare for trial; work on outlines, exhibits and videos for trial; meetings with team to discuss strategy and evidence for trial presentation. |
| 3/1/2022 | Douglas, Matthew J. | 8.5 | 595 | $ 5,057.50 | Prepare for trial. |
| 3/2/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/3/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/4/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/5/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/6/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/7/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and prepare for upcoming trial days. |
| 3/8/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and prepare for upcoming trial days. |
| 3/9/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and preparation for trial. |
| 3/10/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and preparation for trial. |
| 3/11/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and meetings after trial to discuss strategy and preparation. |
| 3/12/2022 | Douglas, Matthew J. | 9.5 | 595 | $ 5,652.50 | Prepare for second week of trial. |
| 3/13/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Prepare for cross-examination; work on overall trial strategy, preparation and coordination. |
| 3/14/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and prepare for next day of trial. |
| 3/15/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and prepare for next day of trial. |
| 3/16/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and prepare for next day of trial. |
| 3/17/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and prepare for next day of trial. |
| 3/18/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and work on trial strategy and preparation. |
| 3/19/2022 | Douglas, Matthew J. | 9.2 | 595 | $ 5,474.00 | Prepare for final week of trial including multiple cross-examinations, closing statements, and overall strategy. |
| 3/20/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Prepare for final week of trial including multiple cross-examinations, closing statements, and overall strategy. |
| 3/21/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and prepare for next day of trial. |
| 3/22/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and prepare for next day of trial. |
| 3/23/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and prepare for next day of trial. |
| 3/24/2022 | Douglas, Matthew J. | 10 | 595 | $ 5,950.00 | Trial and prepare for next day of trial. |
| 3/25/2022 | Douglas, Matthew J. | 5.3 | 595 | $ 3,153.50 | Final day of trial including defense and rebuttal closings, discussions with Judge and clerk following closings, jury verdict and meetings with trial team before and after closings and verdict. |
| 2/22/2021 | Gorin, Mindy | 5.8 | 375 | $ 2,175.00 | Review protocol documents. Review videos. |
| 2/23/2021 | Gorin, Mindy | 3.3 | 375 | $ 1,237.50 | Review videos. |
| 2/25/2021 | Gorin, Mindy | 2.3 | 375 | $ 862.50 | Review videos for use of force by police officers  in preparation for litigation. |
| 2/26/2021 | Gorin, Mindy | 1 | 375 | $ 375.00 | Review videos for police interaction with protesters in preparation for litigation. |

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 2/28/2021 | Gorin, Mindy | 1.8 | 375 | $ | 675.00 | Review videos of police interaction with protesters in preparation for litigation. |
| 3/1/2021 | Gorin, Mindy | 1.2 | 375 | $ | 450.00 | Review body cam footage of police interactions with protesters in preparation for litigation. |
| 3/5/2021 | Gorin, Mindy | 0.5 | 375 | $ | 187.50 | Meet with video review team to discuss strategy moving forward. |
| 3/10/2021 | Gorin, Mindy | 4.5 | 375 | $ | 1,687.50 | Set up external hard drive to access evidence; review stationary and helicopter videos to prepare for litigation. |
| 3/11/2021 | Gorin, Mindy | 2.2 | 375 | $ | 825.00 | Review videos of specific plaintiff incident. |
| 3/12/2021 | Gorin, Mindy | 1.4 | 375 | $ | 525.00 | Meet with video review team to discuss progress and next steps; review videos for specific incident of police use of force. |
| 3/15/2021 | Gorin, Mindy | 2 | 375 | $ | 750.00 | Review body worn camera, helicopter, and fixed camera footage for information regarding a specific event. |
| 3/19/2021 | Gorin, Mindy | 1 | 375 | $ | 375.00 | Meet with video review team; review body worn camera videos for specific incidents involving plaintiffs. |
| 3/25/2021 | Gorin, Mindy | 2 | 375 | $ | 750.00 | Review body worn camera footage in search for useful footage. |
| 3/26/2021 | Gorin, Mindy | 1.5 | 375 | $ | 562.50 | Review body camera footage for specific incidents involving plaintiffs. |
| 3/29/2021 | Gorin, Mindy | 2.3 | 375 | $ | 862.50 | Review body camera footage for specific incidents involving plaintiffs. |
| 3/30/2021 | Gorin, Mindy | 6 | 375 | $ | 2,250.00 | Review body worn camera footage for specific incidents involving plaintiffs. |
| 3/31/2021 | Gorin, Mindy | 3 | 375 | $ | 1,125.00 | Review body worn camera footage for specific incidents involving plaintiffs; review news footage to help identify officers using force. |
| 4/9/2021 | Gorin, Mindy | 0.6 | 375 | $ | 225.00 | Meet with video review team to discuss next steps. |
| 4/16/2021 | Gorin, Mindy | 0.5 | 375 | $ | 187.50 | Meet with video review team to discuss progress and next steps. |
| 4/21/2021 | Gorin, Mindy | 0.4 | 375 | $ | 150.00 | Review body worn camera, helicopter, and fixed camera footage for information regarding specific events related to plaintiff. |
| 4/30/2021 | Gorin, Mindy | 2.4 | 375 | $ | 900.00 | Review body worn camera, helicopter, and fixed camera footage for information regarding specific events related to plaintiff; meet with video review team to discuss updates. |
| 5/14/2021 | Gorin, Mindy | 2 | 375 | $ | 750.00 | Review cases re privilege to prepare for meet and confer. |
| 5/27/2021 | Gorin, Mindy | 2 | 375 | $ | 750.00 | Review video footage to identify plaintiff's events. |
| 5/28/2021 | Gorin, Mindy | 2 | 375 | $ | 750.00 | Review video footage to identify plaintiff's events. |
| 6/3/2021 | Gorin, Mindy | 2.5 | 375 | $ | 937.50 | Review body worn camera footage to identify plaintiff's event. |
| 6/4/2021 | Gorin, Mindy | 3.4 | 375 | $ | 1,275.00 | Review body worn camera footage to identify plaintiff's event; meet with video review team to discuss progress and next steps. |
| 6/17/2021 | Gorin, Mindy | 4 | 375 | $ | 1,500.00 | Attend deposition of Denver Police Department Chief Pazen. |
| 6/18/2021 | Gorin, Mindy | 4.5 | 375 | $ | 1,687.50 | Gather documents and video and develop deposition outline in preparation of upcoming deposition. |
| 6/20/2021 | Gorin, Mindy | 4.5 | 375 | $ | 1,687.50 | Prepare for upcoming deposition. |
| 6/21/2021 | Gorin, Mindy | 6 | 375 | $ | 2,250.00 | Prepare for upcoming deposition. |
| 6/22/2021 | Gorin, Mindy | 5.5 | 375 | $ | 2,062.50 | Assist in deposition; prepare for same. |
| 7/19/2021 | Gorin, Mindy | 4 | 375 | $ | 1,500.00 | Meet with client to prepare to deposition' prepare re same. |
| 7/20/2021 | Gorin, Mindy | 5.5 | 375 | $ | 2,062.50 | Defend client's deposition; prepare re same. |
| 1/11/2022 | Gorin, Mindy | 0.9 | 375 | $ | 337.50 | Meet with team regarding status of case. |
| 1/18/2022 | Gorin, Mindy | 4 | 375 | $ | 1,500.00 | Meet with team regarding status of case; draft Daubert motion. |
| 1/19/2022 | Gorin, Mindy | 1.1 | 375 | $ | 412.50 | Revise Daubert motion. |

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 1/25/2022 | Gorin, Mindy | 1.3 | 375 | $ 487.50 | Meet with team regarding trial preparation. |
| 2/1/2022 | Gorin, Mindy | 4.1 | 375 | $ 1,537.50 | Meet with team regarding trial preparation; draft Plaintiff direct outline. |
| 2/2/2022 | Gorin, Mindy | 2.1 | 375 | $ 787.50 | Draft Plaintiff direct outline. |
| 2/3/2022 | Gorin, Mindy | 6.5 | 375 | $ 2,437.50 | Draft Plaintiff direct outline. |
| 2/4/2022 | Gorin, Mindy | 1.5 | 375 | $ 562.50 | Draft Plaintiff direct outline. |
| 2/8/2022 | Gorin, Mindy | 9.3 | 375 | $ 3,487.50 | Meet with trial team; draft cross examination outlines. |
| 2/9/2022 | Gorin, Mindy | 1.5 | 375 | $ 562.50 | Draft cross examination outlines. |
| 2/10/2022 | Gorin, Mindy | 4 | 375 | $ 1,500.00 | Draft cross examination outlines. |
| 2/11/2022 | Gorin, Mindy | 2 | 375 | $ 750.00 | Draft cross examination outlines. |
| 2/14/2022 | Gorin, Mindy | 5.2 | 375 | $ 1,950.00 | Draft cross examination outlines; compile exhibit list. |
| 2/15/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Draft cross examination outlines; compile exhibit list; meet with team regarding trial preparation. |
| 2/16/2022 | Gorin, Mindy | 8 | 375 | $ 3,000.00 | Draft cross examination outlines; compile exhibit list; meet with team regarding trial preparation. |
| 2/17/2022 | Gorin, Mindy | 3.7 | 375 | $ 1,387.50 | Draft cross examination outlines. |
| 2/22/2022 | Gorin, Mindy | 6.5 | 375 | $ 2,437.50 | Draft cross examination outlines; draft direct examination outline to prepare for meeting with client. |
| 2/23/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Draft cross examination outlines; attend pre-trial hearing; meet with client to prepare for direct examination; prepare regarding same; call with D. Sterk regarding same. |
| 2/24/2022 | Gorin, Mindy | 7 | 375 | $ 2,625.00 | Draft cross examination outlines. |
| 2/25/2022 | Gorin, Mindy | 4 | 375 | $ 1,500.00 | Draft cross examination outlines; draft direct examination outline. |
| 2/28/2022 | Gorin, Mindy | 3 | 375 | $ 1,125.00 | Draft cross examination outlines; draft direct examination outline. |
| 3/1/2022 | Gorin, Mindy | 8 | 375 | $ 3,000.00 | Draft cross examination outlines; draft direct examination outline; meet with witness to prepare for trial; meet with team regarding same. |
| 3/2/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Draft cross examination outlines; draft direct examination outline; confer with team regarding same. |
| 3/3/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Draft cross examination outlines; draft direct examination outline; meet with witness to prepare for trial; confer with team regarding trial exhibits. |
| 3/4/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Draft cross examination outlines; draft direct examination outline; meet with witness to prepare for trial; confer with team regarding trial exhibits. |
| 3/5/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Prepare for trial; confer with team regarding direct examination; draft examination outlines. |
| 3/6/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Prepare for trial; confer with team regarding same; evaluate opening statement; meet with clients to prepare regarding direct examination. |
| 3/7/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Assist with voir dire and jury questionnaire assessment; assist at first day of trial; meet with team regarding same; draft witness examination outlines. |
| 3/8/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Assist at trial; draft examination outlines. |
| 3/9/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Assist at trial; draft examination outlines. |
| 3/10/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Assist at trial; draft examination outlines. |
| 3/11/2022 | Gorin, Mindy | 9.8 | 375 | $ 3,675.00 | Assist at trial; draft examination outlines. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/12/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Draft cross examination outline for upcoming witness; review video exhibits regarding same; meet with team regarding same; meet with media operator regarding same. |
| 3/13/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Draft cross-examination outline in preparation for upcoming witness; meet with team regarding same. |
| 3/14/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Assist with adverse witness at trial; draft examination outlines. |
| 3/15/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Assist with adverse witness at trial; draft examination outlines. |
| 3/16/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Assist at trial; review body-worn camera footage to support upcoming examination. |
| 3/17/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Review body-worn camera footage to support upcoming cross examination; create deposition digests for upcoming cross witnesses. |
| 3/18/2022 | Gorin, Mindy | 9 | 375 | $ 3,375.00 | Review body-worn camera footage to support upcoming cross examination; create deposition digests for upcoming cross witnesses. |
| 3/19/2022 | Gorin, Mindy | 8.1 | 375 | $ 3,037.50 | Review body-worn camera footage to support upcoming cross examination; create deposition digests and outlines for upcoming cross witnesses. |
| 3/20/2022 | Gorin, Mindy | 7 | 375 | $ 2,625.00 | Create deposition digests for upcoming cross witnesses; prepare potential responses to Rule 50 motion. |
| 3/21/2022 | Gorin, Mindy | 8 | 375 | $ 3,000.00 | Assist at trial; draft outlines for upcoming cross examinations; prepare for closing argument. |
| 3/22/2022 | Gorin, Mindy | 8 | 375 | $ 3,000.00 | Assist at trial; draft outlines for upcoming cross examinations; prepare for closing argument. |
| 3/23/2022 | Gorin, Mindy | 10 | 375 | $ 3,750.00 | Assist at trial; prepare for closing argument. |
| 3/24/2022 | Gorin, Mindy | 7 | 375 | $ 2,625.00 | Assist at trial; prepare for closing argument. |
| 3/25/2022 | Gorin, Mindy | 3 | 375 | $ 1,125.00 | Assist at trial. |
| 6/11/2020 | Macdonald, Timothy R. | 1.7 | 595 | $ 1,011.50 | Emails and calls with team and ACLU; review memos and research for complaint. |
| 6/12/2020 | Macdonald, Timothy R. | 4.5 | 595 | $ 2,677.50 | Review all fact memos; review filings in Seattle, Denver and DC cases; emails and calls with team and co-counsel. |
| 6/16/2020 | Macdonald, Timothy R. | 2 | 595 | $ 1,190.00 | Review new memos; emails with team and co-counsel; telephone conference with ACLU. |
| 6/17/2020 | Macdonald, Timothy R. | 4.7 | 595 | $ 2,796.50 | Calls with ACLU; calls with client; calls with A&P team; revise and finalize retainer and emails regarding same; work on draft complaint. |
| 6/18/2020 | Macdonald, Timothy R. | 7.2 | 595 | $ 4,284.00 | Calls with ACLU; calls with client; calls with A&P team; revise and finalize retainer and emails regarding same; work on complaint; research for same. |
| 6/19/2020 | Macdonald, Timothy R. | 2 | 595 | $ 1,190.00 | Work on complaint; emails with team; telephone conferences with team. |
| 6/22/2020 | Macdonald, Timothy R. | 1.8 | 595 | $ 1,071.00 | Work on complaint, interviews; emails and calls with team and co-counsel. |
| 6/23/2020 | Macdonald, Timothy R. | 3.5 | 595 | $ 2,082.50 | Research for claims; telephone conferences with potential clients, team, co-counsel; revisions to complaint. |
| 6/24/2020 | Macdonald, Timothy R. | 4.8 | 595 | $ 2,856.00 | Call with potential clients; revise complaint; many calls and emails with team. |
| 6/25/2020 | Macdonald, Timothy R. | 2 | 595 | $ 1,190.00 | Revisions to complaint; calls with potential clients; many conversation and emails with team re complaint; notice of related case. |
| 6/29/2020 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Emails with team; analyze case issues; email with City of Denver; discuss strategy. |
| 6/30/2020 | Macdonald, Timothy R. | 1.7 | 595 | $ 1,011.50 | Call with M. Silverstein; emails with team; work on PPT deck. |
| 7/2/2020 | Macdonald, Timothy R. | 2.8 | 595 | $ 1,666.00 | Work on PPT; review complaint. |

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 7/7/2020 | Macdonald, Timothy R. | 0.9 | 595 | $ 535.50 | Emails with team regarding adding plaintiffs; work on strategy. |
| 7/8/2020 | Macdonald, Timothy R. | 1.2 | 595 | $ 714.00 | Emails with city regarding discovery/preservation; emails with team regarding additional plaintiffs. |
| 7/8/2020 | Macdonald, Timothy R. | 1.4 | 595 | $ 833.00 | Emails with team; read memo regarding potential additional plaintiffs; emails with City. |
| 7/9/2020 | Macdonald, Timothy R. | 1.3 | 595 | $ 773.50 | Telephone conference with E. Aro re strategy; review memo; emails with ACLU and team. |
| 7/16/2020 | Macdonald, Timothy R. | 1.2 | 595 | $ 714.00 | Review memos; prepare for and have telephone conference with team. |
| 7/20/2020 | Macdonald, Timothy R. | 0.4 | 595 | $ 238.00 | Emails with co-counsel and team. |
| 7/21/2020 | Macdonald, Timothy R. | 0.4 | 595 | $ 238.00 | Emails with team. |
| 7/22/2020 | Macdonald, Timothy R. | 1.2 | 595 | $ 714.00 | Calls with co-counsel; emails regarding additional plaintiff. |
| 7/23/2020 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Call with potential client and team; emails regarding same. |
| 7/27/2020 | Macdonald, Timothy R. | 0.9 | 595 | $ 535.50 | Emails with team; review amended complaint in related case. |
| 7/28/2020 | Macdonald, Timothy R. | 0.5 | 595 | $ 297.50 | Emails with team. |
| 8/4/2020 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Telephone conference with team to discuss strategy; emails regarding witness reports. |
| 8/5/2020 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Review court order; emails with team regarding consolidation; emails with ACLU regarding additional injuries. |
| 8/6/2020 | Macdonald, Timothy R. | 1.2 | 595 | $ 714.00 | Review decision; emails with team. |
| 8/11/2020 | Macdonald, Timothy R. | 2.8 | 595 | $ 1,666.00 | Calls with team; call with ACLU; emails with related counsel; review expert reports from CA case. |
| 8/12/2020 | Macdonald, Timothy R. | 2 | 595 | $ 1,190.00 | Prepare for and have call with plaintiffs for 26(f) hearing. |
| 8/13/2020 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Review subpoenas; emails with team regarding amendments. |
| 8/14/2020 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Emails with team; review subpoenas; potential amended complaint. |
| 8/17/2020 | Macdonald, Timothy R. | 1.2 | 595 | $ 714.00 | Emails with team regarding amended complaint; review same. |
| 8/19/2020 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Call with Plaintiff team; follow-up regarding same. |
| 8/20/2020 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Call with City and Plaintiff team; follow-up regarding same; call with E. Aro; emails regarding schedule. |
| 8/21/2020 | Macdonald, Timothy R. | 1.1 | 595 | $ 654.50 | Telephone conference with Cruz counsel; follow-up on scheduling order. |
| 8/24/2020 | Macdonald, Timothy R. | 1.3 | 595 | $ 773.50 | Emails with team; review revised drafts of PO. |
| 8/25/2020 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Review materials from City, Cruz plaintiffs; emails with team. |
| 8/27/2020 | Macdonald, Timothy R. | 1.7 | 595 | $ 1,011.50 | Telephone conference with co-counsel; final revisions to proposed scheduling order; emails with team regarding same; review defendants' changes; review 502 draft. |
| 8/28/2020 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Review videos of incidents and police statements; test court system. |
| 8/31/2020 | Macdonald, Timothy R. | 0.6 | 595 | $ 357.00 | Emails with team; review drafts. |
| 9/1/2020 | Macdonald, Timothy R. | 1.3 | 595 | $ 773.50 | Work on revisions to disclosures; emails regarding same. |
| 9/3/2020 | Macdonald, Timothy R. | 4.7 | 595 | $ 2,796.50 | Call with internal team; prepare for and have hearing with Judge Jackson; debrief with team; review draft; comment on same; many emails with team. |
| 9/4/2020 | Macdonald, Timothy R. | 2 | 595 | $ 1,190.00 | Review and revise initial disclosures; revise draft scheduling order; emails with team regarding same. |
| 9/11/2020 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Emails with co-counsel and ACLU regarding subpoenas; review materials from co-counsel. |

| 9/16/2020 | Macdonald, Timothy R. | 0.5 | 595 | $ | 297.50 | Review final RFPs and emails regarding same. |
|---|---|---|---|---|---|---|
| 9/17/2020 | Macdonald, Timothy R. | 0.8 | 595 | $ | 476.00 | Review emails regarding plaintiff issues. |
| 9/21/2020 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Revise discovery requests; emails regarding same. |
| 10/1/2020 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Follow-up with team on responses, documents. |
| 10/2/2020 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Review discovery requests and emails regarding same. |
| 10/6/2020 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Calls with team; review draft responses; emails regarding same. |
| 10/7/2020 | Macdonald, Timothy R. | 0.7 | 595 | $ | 416.50 | Attend to discovery issues and emails regarding same. |
| 10/8/2020 | Macdonald, Timothy R. | 0.4 | 595 | $ | 238.00 | More discovery issues and emails regarding same. |
| 10/13/2020 | Macdonald, Timothy R. | 1.2 | 595 | $ | 714.00 | Call with team; review discovery responses; emails with team. |
| 10/14/2020 | Macdonald, Timothy R. | 1.7 | 595 | $ | 1,011.50 | Work on Interrogatory and Requests for Production responses. |
| 10/20/2020 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Review drafts of responses; call with team. |
| 10/21/2020 | Macdonald, Timothy R. | 0.8 | 595 | $ | 476.00 | Review discovery response drafts; emails with team. |
| 10/23/2020 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Review discovery issues; emails regarding same; call with M. Douglas. |
| 10/27/2020 | Macdonald, Timothy R. | 0.7 | 595 | $ | 416.50 | Revised proposed injunction; emails regarding same. |
| 10/28/2020 | Macdonald, Timothy R. | 0.8 | 595 | $ | 476.00 | Emails with team regarding discovery responses; revisions to same. |
| 11/3/2020 | Macdonald, Timothy R. | 0.7 | 595 | $ | 416.50 | Review draft discovery responses, injunction issues. |
| 11/16/2020 | Macdonald, Timothy R. | 0.7 | 595 | $ | 416.50 | Emails with team; review correspondence. |
| 11/23/2020 | Macdonald, Timothy R. | 1.5 | 595 | $ | 892.50 | Prepare for and have call with clients. |
| 12/8/2020 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Emails regarding clients and arguments. |
| 1/14/2021 | Macdonald, Timothy R. | 0.5 | 595 | $ | 297.50 | Emails regarding discovery issue. |
| 1/15/2021 | Macdonald, Timothy R. | 1.5 | 595 | $ | 892.50 | Participate in discovery call. |
| 1/22/2021 | Macdonald, Timothy R. | 0.5 | 595 | $ | 297.50 | Emails from team; review discovery issues. |
| 3/4/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ | 416.50 | Read discovery dispute letters. |
| 3/8/2021 | Macdonald, Timothy R. | 2 | 595 | $ | 1,190.00 | Call with P. Reidy re hearing; participate in court hearing; follow-up re withdrawal; emails with city re depositions and discovery. |
| 3/10/2021 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Work on discovery issues; review recent filings; emails with team. |
| 3/11/2021 | Macdonald, Timothy R. | 0.8 | 595 | $ | 476.00 | Attend to discovery issues, correspondence with City. |
| 4/8/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ | 416.50 | Emails with team. |
| 4/27/2021 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Read class certification motion; emails with team regarding experts. |
| 4/28/2021 | Macdonald, Timothy R. | 2.5 | 595 | $ | 1,487.50 | Call with expert; debrief with team; review expert materials. |
| 5/3/2021 | Macdonald, Timothy R. | 1.3 | 595 | $ | 773.50 | Review city responses to discovery; review draft engagement letters; emails with team. |
| 5/7/2021 | Macdonald, Timothy R. | 1.3 | 595 | $ | 773.50 | Call with ACLU and team; emails regarding same. |
| 5/10/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ | 416.50 | Emails with team. |
| 5/12/2021 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Call with client; follow-up re discovery; review correspondence. |
| 5/14/2021 | Macdonald, Timothy R. | 2 | 595 | $ | 1,190.00 | Call with clients; follow up with S. Neal. |
| 5/17/2021 | Macdonald, Timothy R. | 1.4 | 595 | $ | 833.00 | Call with plaintiff; follow-up with team; emails re withdrawal. |
| 5/18/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ | 416.50 | Review draft motion to withdraw; emails regarding same. |
| 5/19/2021 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Call with ACLU and team; emails with P. Reidy regarding privilege; follow-up with team. |
| 5/20/2021 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Hearing with Judge Jackson; follow-up with team re same; emails with team. |
| 5/24/2021 | Macdonald, Timothy R. | 0.8 | 595 | $ | 476.00 | Read motion to sever; emails with team. |
| 5/25/2021 | Macdonald, Timothy R. | 1 | 595 | $ | 595.00 | Call with R. Anderson to discuss reconsideration; emails regarding same. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/26/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Read opposition to class certification; emails with team. |
| 5/27/2021 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Emails with team regarding discovery; follow-up regarding same. |
| 6/2/2021 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Emails with team re. N. Mitchell deposition; continue research; review statements from City; emails with co-counsel. |
| 6/4/2021 | Macdonald, Timothy R. | 1.2 | 595 | $ 714.00 | Emails with team regarding discovery; analyze ethics issue; discuss with E. Aro. |
| 6/7/2021 | Macdonald, Timothy R. | 1.2 | 595 | $ 714.00 | Review letter from city; review draft response; emails with team. |
| 6/16/2021 | Macdonald, Timothy R. | 1.4 | 595 | $ 833.00 | Emails with team regarding discovery; call with Sebba. |
| 6/21/2021 | Macdonald, Timothy R. | 0.5 | 595 | $ 297.50 | Emails with team. |
| 6/23/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Catch up on developments and emails. |
| 6/25/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Emails with team regarding depositions. |
| 6/28/2021 | Macdonald, Timothy R. | 2 | 595 | $ 1,190.00 | Emails with team; read reply; read court orders; call with S. Neal. |
| 6/29/2021 | Macdonald, Timothy R. | 0.5 | 595 | $ 297.50 | Emails re reconsideration; review transcripts. |
| 6/30/2021 | Macdonald, Timothy R. | 0.5 | 595 | $ 297.50 | Emails regarding reconsideration. |
| 7/14/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Review and comment on strategy; emails with team; review correspondence. |
| 7/15/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Work on deposition issues; emails with team regarding same. |
| 7/16/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Emails with team; review research. |
| 7/19/2021 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Emails with team. |
| 7/20/2021 | Macdonald, Timothy R. | 1.4 | 595 | $ 833.00 | Emails with team; work on motion to reconsider. |
| 7/21/2021 | Macdonald, Timothy R. | 1.7 | 595 | $ 1,011.50 | Call with ACLU; work on revisions to motion to reconsider; emails regarding experts. |
| 7/22/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Work on motion to reconsider; emails with team regarding depositions. |
| 7/23/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Finalize motion to reconsider; emails with team regarding redactions; follow-up with ACLU request. |
| 7/26/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Call with R. Anderson; work on reconsideration. |
| 7/29/2021 | Macdonald, Timothy R. | 2.7 | 595 | $ 1,606.50 | Review and analyze draft expert reports; call with E. Aro; call with P. Reidy. |
| 7/30/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Review class notice and disclosures; emails regarding experts. |
| 8/2/2021 | Macdonald, Timothy R. | 1.1 | 595 | $ 654.50 | Review drafts of expert report; emails regarding same. |
| 8/11/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Review and work on amended complaint and motion. |
| 8/16/2021 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Review revisions to complaint; emails regarding same. |
| 8/18/2021 | Macdonald, Timothy R. | 2.2 | 595 | $ 1,309.00 | Many calls with clients, ACLU, team; follow-up and emails regarding same; review discovery issues. |
| 8/19/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Work on 30(b)(6) letter; emails regarding same. |
| 8/20/2021 | Macdonald, Timothy R. | 0.4 | 595 | $ 238.00 | Emails with team and City. |
| 8/25/2021 | Macdonald, Timothy R. | 1.1 | 595 | $ 654.50 | Emails with team regarding depositions, motion to amend. |
| 8/26/2021 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Emails with team regarding amendment; work on same. |
| 8/31/2021 | Macdonald, Timothy R. | 1.2 | 595 | $ 714.00 | Work on deposition prep; analyze Valdez case, orders; emails regarding same. |
| 9/1/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Emails with team; review discovery. |
| 9/15/2021 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Call with ACLU; analyze orders; emails with client. |
| 9/16/2021 | Macdonald, Timothy R. | 5.8 | 595 | $ 3,451.00 | Prepare for and defend deposition of E. Epps; follow-up calls and emails re same; review draft 30(b)(6) letter; emails re same. |
| 9/17/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Emails with team; review Fitouri filing. |
| 9/18/2021 | Macdonald, Timothy R. | 0.5 | 595 | $ 297.50 | Emails regarding Monell claims against City. |
| 9/20/2021 | Macdonald, Timothy R. | 2.8 | 595 | $ 1,666.00 | Work on Monell issues; attend Valdez hearing against City. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/22/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Emails re 30(b)(6) deposition and strategy. |
| 9/23/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Follow-up regarding Valdez order and Monell issues. |
| 9/24/2021 | Macdonald, Timothy R. | 1.1 | 595 | $ 654.50 | Review jury instructions; emails re same; work on 30(b)(6) preparation. |
| 9/27/2021 | Macdonald, Timothy R. | 2.5 | 595 | $ 1,487.50 | Prepare for 30(b)(6) depositions; emails re same; work on discovery disputes. |
| 9/28/2021 | Macdonald, Timothy R. | 5.5 | 595 | $ 3,272.50 | Prepare for deposition of Grothe; take Grothe deposition; debrief with L. Wang; calls with A&P team; prepare for additional 30(b)(6). |
| 9/29/2021 | Macdonald, Timothy R. | 2.8 | 595 | $ 1,666.00 | Work on discovery issues; prepare for 30(b)(6) deposition; revise draft letter; review response on motion to amend; evaluate responses. |
| 9/30/2021 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Many calls and emails with team regarding discovery issues; work on 30(b)(6) deposition preparation; revise and finalize discovery letter. |
| 10/1/2021 | Macdonald, Timothy R. | 2.3 | 595 | $ 1,368.50 | Review City's filing on privilege; emails regarding extension request; emails regarding experts; prepare for 30(b)(6) deposition. |
| 10/4/2021 | Macdonald, Timothy R. | 5.5 | 595 | $ 3,272.50 | Prepare for 30(b)(6) deposition; analyze newly un-redacted OIM memos; many emails and calls with team and co-counsel regarding strategy, reply on motion to amend; emails with ACLU regarding same. |
| 10/6/2021 | Macdonald, Timothy R. | 3.1 | 595 | $ 1,844.50 | Revise reply brief on motion to amend; call with co-counsel regarding strategy; emails with team; evaluate response to motion and emails/calls regarding same. |
| 10/7/2021 | Macdonald, Timothy R. | 1.1 | 595 | $ 654.50 | Prepare for 30(b)(6) deposition; read correspondence from City; emails with co-counsel; review new witness disclosure issue. |
| 10/8/2021 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Emails with team; finalize motion to amend. |
| 10/13/2021 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Revise in camera request; emails regarding same; emails regarding hearing; review IA files. |
| 10/14/2021 | Macdonald, Timothy R. | 4.5 | 595 | $ 2,677.50 | Calls with L. Wang regarding strategy; prepare for hearing with J. Jackson; attend hearing; debrief regarding same; revisions to OIM memo motion; emails regarding same. |
| 10/15/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Call with R. Anderson regarding response to motion; emails with team. |
| 10/18/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Work on draft response to motion; emails regarding same; emails regarding memos; emails regarding service and adding Defendants. |
| 10/20/2021 | Macdonald, Timothy R. | 2.8 | 595 | $ 1,666.00 | Call with ACLU regarding update; continue working on responses; many emails and calls with L. Wang regarding expert issue. |
| 10/21/2021 | Macdonald, Timothy R. | 2 | 595 | $ 1,190.00 | Emails regarding City's motion; calls with team; follow-up regarding new defendants; review city motion; review draft trial extension; calls and emails with L. Wang. |
| 10/22/2021 | Macdonald, Timothy R. | 3.1 | 595 | $ 1,844.50 | Prepare, revise, and finalize draft response to extension; discuss with team; review City's brief; work on discovery strategy; read expert disclosures; emails regarding same; review briefs |
| 10/23/2021 | Macdonald, Timothy R. | 1.1 | 595 | $ 654.50 | Work on response to motion; review drafts; emails with team. |
| 10/25/2021 | Macdonald, Timothy R. | 3.2 | 595 | $ 1,904.00 | Work on response to motion; calls and emails with team regarding same; revise drafts; emails from City; emails with L. Wang; review order and emails regarding same. |
| 10/27/2021 | Macdonald, Timothy R. | 4.4 | 595 | $ 2,618.00 | Work on response brief; meeting with E. Aro regarding remaining 30(b)(6); emails and calls with R. Anderson; finalize response to motion; finalize response to extension motion and many emails regarding same. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/28/2021 | Macdonald, Timothy R. | 2.5 | 595 | $ 1,487.50 | Draft, revise, and finalize response to motion to vacate; many emails with L. Wang; discussions with E. Aro regarding 30(b)(6); emails with team regarding additional City request; team call; review proposed discovery. |
| 10/29/2021 | Macdonald, Timothy R. | 1.1 | 595 | $ 654.50 | Call with graphics team; read government motion; follow-up regarding reply; emails with co-counsel regarding depositions. |
| 11/1/2021 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Emails with team regarding strategy. |
| 11/4/2021 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Emails with team regarding early-out negotiations. |
| 11/5/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Analyze Defendant's response brief and emails regarding same. |
| 11/8/2021 | Macdonald, Timothy R. | 0.6 | 595 | $ 357.00 | Many emails with team regarding strategy. |
| 11/12/2021 | Macdonald, Timothy R. | 0.5 | 595 | $ 297.50 | Call with client to update on status of litigation. |
| 11/16/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Emails with co-counsel regarding status and conferral. |
| 11/18/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Emails with team regarding trial themes; review materials on city liability; emails with L. Wang. |
| 11/22/2021 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Analyze Ijames report and emails with team regarding same. |
| 11/23/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Call with A&P team; continue analyzing iJames report; emails with L. Wang regarding discovery |
| 11/24/2021 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Emails with team regarding discovery issues;  review draft discovery and provide comments on same. |
| 11/25/2021 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Review and revise draft discovery responses; emails with team regarding same. |
| 11/26/2021 | Macdonald, Timothy R. | 1.1 | 595 | $ 654.50 | Emails with team regarding discovery; revise discovery requests; review materials from L. Wang. |
| 11/29/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Analyze potential Ijames deposition issues; emails with team regarding same. |
| 12/1/2021 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Read letter from Denver; emails with L. Wang regarding depositions and Aurora discovery. |
| 12/2/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Emails with team regarding discovery and depositions. |
| 12/3/2021 | Macdonald, Timothy R. | 1.4 | 595 | $ 833.00 | Call with client; emails with L. Wang regarding discovery; evaluate settlement strategy. |
| 12/6/2021 | Macdonald, Timothy R. | 0.5 | 595 | $ 297.50 | Call with client; emails with L. Wang. |
| 12/10/2021 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Call with L. Wang regarding additional discovery; emails with team regarding expert issues and settlement proposal. |
| 12/15/2021 | Macdonald, Timothy R. | 1.1 | 595 | $ 654.50 | Call with M. Silverstein regarding strategy; work on rebuttal experts; emails with team regarding discovery issues; call with E. Aro; revise communication with Defendant's counsel. |
| 12/16/2021 | Macdonald, Timothy R. | 0.5 | 595 | $ 297.50 | Emails regarding draft expert report. |
| 12/17/2021 | Macdonald, Timothy R. | 1.2 | 595 | $ 714.00 | Call with D. Sterk regarding case update; emails regarding expert disclosures. |
| 12/29/2021 | Macdonald, Timothy R. | 5 | 595 | $ 2,975.00 | Attend deposition of Budaj; call with M. Douglas; attend 30(b)(6) deposition; review additional Aurora materials. |
| 12/30/2021 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Emails regarding depositions; review expert materials. |
| 1/5/2022 | Macdonald, Timothy R. | 0.8 | 595 | $ 476.00 | Work on settlement demand issues. |
| 1/7/2022 | Macdonald, Timothy R. | 3.4 | 595 | $ 2,023.00 | Calls with clients regarding trial, mediation, and settlement demands; follow-up regarding same. |
| 1/10/2022 | Macdonald, Timothy R. | 0.7 | 595 | $ 416.50 | Call with L. Wang regarding pretrial conference issues; call with M. Sebba regarding prep for depositions. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/11/2022 | Macdonald, Timothy R. | 1 | 595 | $ 595.00 | Emails with team regarding MSJ letters; work on same; emails regarding experts |
| 1/12/2022 | Macdonald, Timothy R. | 1.8 | 595 | $ 1,071.00 | Review and analyze video of key incidents. |
| 1/13/2022 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Revise mediator letter; emails with team; emails with clients regarding injunctive relief; work on Denver letter. |
| 1/14/2022 | Macdonald, Timothy R. | 1.4 | 595 | $ 833.00 | Revise mediator letter; emails with team; work on Denver letter. |
| 1/17/2022 | Macdonald, Timothy R. | 1.2 | 595 | $ 714.00 | Work on instructions, verdict form, expert motion. |
| 1/19/2022 | Macdonald, Timothy R. | 5.5 | 595 | $ 3,272.50 | Work on MILs; revisions and emails regarding same; read deposition transcripts; many emails with team; emails regarding daubert motion and revisions to same; work on jury instruction issues; review video clips for opening; emails with clients regarding mediation; call with ACLU; research 14th Amendment issues and read cases regarding same. |
| 1/20/2022 | Macdonald, Timothy R. | 2.7 | 595 | $ 1,606.50 | Calls with L. Wang regarding pre-trial filings and settlement issues; emails with clients and team regarding mediation; finalize exhibit lists and other filings. |
| 1/21/2022 | Macdonald, Timothy R. | 7 | 595 | $ 4,165.00 | Prepare for and participate in mediation; debrief with clients; trial prep. |
| 1/25/2022 | Macdonald, Timothy R. | 2.7 | 595 | $ 1,606.50 | Call with leadership team to discuss trial strategy and assignments; call with associate team to discuss direct / cross outlines; emails and calls with L. Wang and team regarding instructions, verdict form, witness / exhibit lists. |
| 1/26/2022 | Macdonald, Timothy R. | 1.7 | 595 | $ 1,011.50 | Work on jury verdict and emails regarding same; analyze motion to bifurcate and work on response; many emails with team regarding trial tasks and outlines. |
| 1/27/2022 | Macdonald, Timothy R. | 3.5 | 595 | $ 2,082.50 | Work on Daubert motion; emails regarding same; work on witness list issues; conferral with city on confidentiality issues; work on Christian cross and review deposition. |
| 1/28/2022 | Macdonald, Timothy R. | 4.1 | 595 | $ 2,439.50 | Participate in jury instructions conference; many discussions and emails with R. Anderson regarding same; review Defendants' exhibit and witness lists; work on trial task list; work on motion. |
| 1/31/2022 | Macdonald, Timothy R. | 3.4 | 595 | $ 2,023.00 | Analyze Defendants' filings; many emails with team regarding strategy; prepare for trial. |
| 2/1/2022 | Macdonald, Timothy R. | 4.5 | 595 | $ 2,677.50 | Calls with M. Douglas regarding bifurcation strategy; call with E. Aro and team regarding trial strategy; call with L. Wang regarding pre-trial conference issues; analyze witness, exhibit lists, MILs, trial brief, and jury instruction issues. |
| 2/2/2022 | Macdonald, Timothy R. | 4.5 | 595 | $ 2,677.50 | Work on voir dire questions; trial prep; prepare for pre-trial conference; emails with team regarding exhibit objections; analyze new OIM memos; emails regarding redactions. |
| 2/3/2022 | Macdonald, Timothy R. | 7.2 | 595 | $ 4,284.00 | Prepare for final pre-trial; read summary judgment papers; review cases from pre-trial brief; analyze MILs, responses, and cases regarding same; work on jury instructions and read cases for same. |
| 2/4/2022 | Macdonald, Timothy R. | 8.4 | 595 | $ 4,998.00 | Prepare for and have Final Pretrial; debrief with team; call with graphics team; work on outlines. |
| 2/9/2022 | Macdonald, Timothy R. | 7.4 | 595 | $ 4,403.00 | Work on direct outlines; work on cross outlines; work on opening; work on summary judgment response; work on exhibits; work on deposition designations. |
| 2/10/2022 | Macdonald, Timothy R. | 4.6 | 595 | $ 2,737.00 | Work on direct outlines; work on cross outlines; work on opening; work on summary judgment response. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/11/2022 | Macdonald, Timothy R. | 7.5 | 595 | $ 4,462.50 | Work on MSJ opposition and exhibits to same; many emails with team regarding revisions; work on trial brief opposition; work on designations, voir dire questions, exhibits, and potential witnesses. |
| 2/12/2022 | Macdonald, Timothy R. | 1.3 | 595 | $ 773.50 | Work on trial brief; revisions to same. |
| 2/13/2022 | Macdonald, Timothy R. | 1.5 | 595 | $ 892.50 | Analyze cases for Monell claim; emails with team regarding same. |
| 2/14/2022 | Macdonald, Timothy R. | 8 | 595 | $ 4,760.00 | Work on deposition designations; work on Trial Brief; emails with team regarding cross outlines; emails with L. Wang regarding trial brief and designations; read L. Wang response brief. |
| 2/15/2022 | Macdonald, Timothy R. | 7.4 | 595 | $ 4,403.00 | Work on crosses, directs; work on deposition designations; emails with city; call with L. Wang regarding strategy; call with A&P team. |
| 2/16/2022 | Macdonald, Timothy R. | 8.4 | 595 | $ 4,998.00 | Meeting with expert; work on direct; work on open; work on voir dire; work on jury questionnaire; finalize deposition designations; work on stipulations; emails with Denver counsel; work on exhibit and witness lists; call with E. Aro regarding open strategy; work with graphics team. |
| 2/18/2022 | Macdonald, Timothy R. | 5.3 | 595 | $ 3,153.50 | Prepare for trial; meet with client; work on designations, cross and direct outlines; work on opening; work on exhibits; many emails and discussions with team. |
| 2/21/2022 | Macdonald, Timothy R. | 4.7 | 595 | $ 2,796.50 | Work on cross outline for N. Mitchell; work on jury instructions; work on direct and cross outlines; work on opening. |
| 2/22/2022 | Macdonald, Timothy R. | 8.5 | 595 | $ 5,057.50 | Prepare for trial; work on direct exams, exhibits, witness order; open, voir dire; prep for final pre-trial; research deposition issues; analyze Denver trial brief. |
| 2/23/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for and attend final pretrial; prep session with client; debrief with team; work on exhibits; work on directs; call regarding voir dire; work on questionnaire. |
| 2/24/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Trial prep; work on open; work on jury questionnaire; work on voir dire; call with graphics team; work on N. Mitchell cross examination; work on E. Epps direct; review other outlines; calls and emails with team. |
| 2/25/2022 | Macdonald, Timothy R. | 9.5 | 595 | $ 5,652.50 | Prepare for trial; prepare session with E. Epps; prepare session with experts; meeting with trial team; work on N. Mitchell cross; work on OIM memo witness's cross; work on E. Epps direct; review key video evidence. |
| 2/26/2022 | Macdonald, Timothy R. | 4.5 | 595 | $ 2,677.50 | Trial preparation, including direct and cross outlines; analyze H. Levens testimony; analyze R. Thomas testimony; analyze E. Knutson testimony. |
| 2/27/2022 | Macdonald, Timothy R. | 5.4 | 595 | $ 3,213.00 | Trial preparation; prep with N. Stamper; analyze testimony from N. Grothe, M. O'Donnell. |
| 2/28/2022 | Macdonald, Timothy R. | 8.9 | 595 | $ 5,295.50 | Work on N. Mitchell cross outline; work on E. Epps direct outline; work on N. Stamper direct; work on exhibits; work on jury instruction revisions; work on response to second trial brief; work on jury questionnaire; work on voir dire. |
| 3/1/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/2/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/3/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial; work on open deck; work on designations; work on jury instructions; work on trial brief response; work with team on directs and crosses; work on exhibits; review new documents from Defendants. |
| 3/4/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/5/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/6/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/7/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/8/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Attend trial; prepare for next day. |
| 3/9/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Attend trial; prepare for next day. |
| 3/10/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Attend trial; prepare for next day. |
| 3/11/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Attend trial; prepare for next day. |
| 3/12/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Attend trial; prepare for next day. |
| 3/13/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Attend trial; prepare for next day. |
| 3/14/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Attend trial; prepare for next day. |
| 3/15/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Attend trial; prepare for next day. |
| 3/16/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Attend trial; prepare for next day. |
| 3/17/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial; participate in trial proceedings; work with team on crosses and additional trial preparation. |
| 3/18/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial; participate in trial proceedings; work with team on crosses and additional trial prep. |
| 3/19/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial; participate in trial proceedings; work with team on crosses and additional trial preparation. |
| 3/20/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial; participate in trial proceedings; work with team on crosses and additional trial prep. |
| 3/21/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial; participate in trial proceedings; work with team on crosses and additional trial prep. |
| 3/22/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial; participate in trial proceedings; work with team on crosses and additional trial prep. |
| 3/23/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial; participate in trial proceedings; work with team on crosses and additional trial preparation. |
| 3/24/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial; participate in trial proceedings; work with team on crosses and additional trial preparation. |
| 3/25/2022 | Macdonald, Timothy R. | 10 | 595 | $ 5,950.00 | Prepare for trial; participate in trial proceedings; work with team on crosses and additional trial prep. |
| 9/10/2020 | Mijares-Shafai, Gerardo | 0.7 | 375 | $ 262.50 | Conference with E. Aro and P. Reidy re representation of Black Lives Matter in connection with police excessive force. |
| 9/15/2020 | Mijares-Shafai, Gerardo | 1.1 | 375 | $ 412.50 | Video conference with A&P team re tasks and works in progress; draft RFP. |
| 9/16/2020 | Mijares-Shafai, Gerardo | 0.8 | 375 | $ 300.00 | Review client complaint filed against Denver Police Department and Colorado State Police. |
| 9/17/2020 | Mijares-Shafai, Gerardo | 0.4 | 375 | $ 150.00 | Review Abay pleadings. |
| 9/21/2020 | Mijares-Shafai, Gerardo | 0.2 | 375 | $ 75.00 | Review, analyze court's scheduling and procedures order for discovery and depositions; correspond with P. Reidy re Cooperstein letter. |
| 9/23/2020 | Mijares-Shafai, Gerardo | 0.4 | 375 | $ 150.00 | Revise Cooperstein letter. |
| 9/24/2020 | Mijares-Shafai, Gerardo | 0.1 | 375 | $ 37.50 | Correspond with P. Reidy re revisions to Cooperstein Letter. |
| 9/25/2020 | Mijares-Shafai, Gerardo | 0.3 | 375 | $ 112.50 | Correspond with P. Reidy re revisions to Cooperstein Letter |
| 12/10/2020 | Mijares-Shafai, Gerardo | 2 | 375 | $ 750.00 | Research and draft motion for withdrawal of counsel. |
| 1/5/2021 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Attend work in process meeting with A&P team; communicate with M. DiBrell re video review. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/8/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Set-up access and review video files from Floyd protests in Denver. |
| 1/12/2021 | Mijares-Shafai, Gerardo | 1.2 | 375 | $ 450.00 | Review video review protocol; attend A&P work in process meeting. |
| 1/13/2021 | Mijares-Shafai, Gerardo | 0.6 | 375 | $ 225.00 | Draft legal memorandum re First Amendment arguments. |
| 1/14/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Draft legal memorandum re First Amendment arguments. |
| 1/15/2021 | Mijares-Shafai, Gerardo | 0.2 | 375 | $ 75.00 | Draft legal memorandum re First Amendment arguments. |
| 1/26/2021 | Mijares-Shafai, Gerardo | 0.1 | 375 | $ 37.50 | Communicate with P. Reidy re First Amendment research. |
| 1/27/2021 | Mijares-Shafai, Gerardo | 3.6 | 375 | $ 1,350.00 | Research First Amendment causes of action; draft legal memorandum re same. |
| 1/28/2021 | Mijares-Shafai, Gerardo | 5.8 | 375 | $ 2,175.00 | Research First Amendment causes of action; draft legal memorandum re same. |
| 1/29/2021 | Mijares-Shafai, Gerardo | 0.9 | 375 | $ 337.50 | Research First Amendment causes of action; draft legal memorandum re same. |
| 2/2/2021 | Mijares-Shafai, Gerardo | 0.6 | 375 | $ 225.00 | Attend work in process meeting with A&P team. |
| 2/5/2021 | Mijares-Shafai, Gerardo | 0.1 | 375 | $ 37.50 | Communicate with P. Reidy re Feb. 19, 2021 deposition participation. |
| 2/9/2021 | Mijares-Shafai, Gerardo | 0.4 | 375 | $ 150.00 | Attend work in process meeting with A&P team. |
| 2/10/2021 | Mijares-Shafai, Gerardo | 0.2 | 375 | $ 75.00 | Review, analyze interrogatory precedent; communicate with M. DiBrell re same. |
| 2/15/2021 | Mijares-Shafai, Gerardo | 2.2 | 375 | $ 825.00 | Draft interrogatories |
| 2/16/2021 | Mijares-Shafai, Gerardo | 1.1 | 375 | $ 412.50 | Attend work in process meeting with A&P team |
| 2/19/2021 | Mijares-Shafai, Gerardo | 3.3 | 375 | $ 1,237.50 | Attend Tak and Hanson depositions. |
| 2/23/2021 | Mijares-Shafai, Gerardo | 0.6 | 375 | $ 225.00 | Attend work in process meeting with A&P team. |
| 3/2/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Attend work in process meeting with A&P team; review, analyze discovery process for same; review, analyze RFP on OIM videos; correspond with P. Rediy re same. |
| 3/3/2021 | Mijares-Shafai, Gerardo | 0.2 | 375 | $ 75.00 | Communicate with P. Reidy and M. Sebba re Shaker and Redfearn depositions. |
| 3/4/2021 | Mijares-Shafai, Gerardo | 2.4 | 375 | $ 900.00 | Review, analyze correspondence from L. Wang and Fitouri plaintiffs; communicate with C. Lao-Scott re same; review, analyze Defendants' conferral letter regarding Fitouri Plaintiffs' Responses to Defendants' First Discovery Requests. |
| 3/5/2021 | Mijares-Shafai, Gerardo | 2.2 | 375 | $ 825.00 | Review, analyze plaintiff event index; review, analyze videos for March 12, 2021 depositions. |
| 3/8/2021 | Mijares-Shafai, Gerardo | 2.6 | 375 | $ 975.00 | Review, analyze APD videos and Tak deposition in preparation for March 12, 2021 deposition ; research Monell liability. |
| 3/9/2021 | Mijares-Shafai, Gerardo | 1.2 | 375 | $ 450.00 | Zoom conference with E. Aro re works in process; conference with A&P team re works in process and March 12, 2021 depositions. |
| 3/10/2021 | Mijares-Shafai, Gerardo | 2.5 | 375 | $ 937.50 | Review, correspond with P. Reidy re 10th Cir. precedent re Monell liability; review, analyze interrogatory deficiency correspondence; review, analyze APD videos for Shaker deposition. |
| 3/11/2021 | Mijares-Shafai, Gerardo | 10 | 375 | $ 3,750.00 | Review, analyze Sgt. Tak transcript; telephone conference with M. Sebba re Redfearn and Shaker depositions; correspond with P. Reidy re same; review, analyze Aurora PD body cam footage; draft deposition script. |
| 3/12/2021 | Mijares-Shafai, Gerardo | 6 | 375 | $ 2,250.00 | Draft deposition script; attend deposition of Lt. Shaker; attend deposition of Cpt. Redfearn. |
| 3/18/2021 | Mijares-Shafai, Gerardo | 2.6 | 375 | $ 975.00 | Research damages cap and discovery disclosures for emotional distress damages in Colorado. |
| 3/19/2021 | Mijares-Shafai, Gerardo | 1.7 | 375 | $ 637.50 | Research, summarize damages cap and disclosure requirements for emotional distress. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/22/2021 | Mijares-Shafai, Gerardo | 0.7 | 375 | $ 262.50 | Correspond with P. Reidy and E. Wang re damages cap and disclosure requirements; research same. |
| 3/22/2021 | Mijares-Shafai, Gerardo | 0.7 | 375 | $ 262.50 | Correspond with P. Reidy and E. Wang re damages cap and disclosure requirements; research same. |
| 3/23/2021 | Mijares-Shafai, Gerardo | 0.7 | 375 | $ 262.50 | Correspond with P. Reidy and E. Wang re note to clients re supplemental information to defendants' interrogatories; draft template for same; attend work in process meeting with A&P team. |
| 3/24/2021 | Mijares-Shafai, Gerardo | 1.3 | 375 | $ 487.50 | Correspond with P. Reidy and E. Wang re note to clients re supplemental information to defendants' interrogatories; draft template for same. |
| 3/30/2021 | Mijares-Shafai, Gerardo | 0.8 | 375 | $ 300.00 | Review, analyze correspondence re ROG 6 and RFP 19; attend work in process meeting with A&P team. |
| 3/31/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Correspond with Fitouri plaintiffs' counsel re damages calculation; correspond with working group team re request for additional information from plaintiffs. |
| 4/1/2021 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Correspond with A&P team and plaintiffs re additional information requests. |
| 4/2/2021 | Mijares-Shafai, Gerardo | 2.8 | 375 | $ 1,050.00 | Research deliberative process privilege precedent; review, analyze damages disclosure research and precedent from Fitouri plaintiffs; telephone conference with Fitouri counsel re same. |
| 4/5/2021 | Mijares-Shafai, Gerardo | 1.7 | 375 | $ 637.50 | Correspond with plaintiffs re supplemental responses to Defendants' interrogatories; review, revise response to request for computational damages; telephone conference with M. Sebba re responses to Defendants' requests; communicate with plaintiffs re supplemental responses/disclosures. |
| 4/6/2021 | Mijares-Shafai, Gerardo | 1.3 | 375 | $ 487.50 | Revise supplemental responses to Defendants' interrogatories; communicate with A&P working group re same and other works in process. |
| 4/7/2021 | Mijares-Shafai, Gerardo | 3 | 375 | $ 1,125.00 | Correspond with plaintiffs re supplemental responses to ROGs; review, analyze correspondence with Fitouri counsel re APD footage; review, analyze Fitouri motion for class certification; draft letter in response to deliberative process arguments; correspond with P. Reidy re same. |
| 4/8/2021 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Correspond with Plaintiffs re supplemental responses; draft summary of potential experts; telephone conference with L. Wang re deposition scheduling; correspond with team re supplemental response to ROGs. |
| 4/9/2021 | Mijares-Shafai, Gerardo | 3.8 | 375 | $ 1,425.00 | Revise supplemental response for ROG 4; revise letter re response to City's position re RFP 18; correspond with A&P team re works in process; attend work in process meeting with P. Reidy, M. Sebba, and M. DiBrell re same. |
| 4/12/2021 | Mijares-Shafai, Gerardo | 2.4 | 375 | $ 900.00 | Correspond with A&P team re supplemental responses to Defendants' ROGs; correspond with research team re expert reports; review, analyze same; revise deliberative process letter. |
| 4/13/2021 | Mijares-Shafai, Gerardo | 3 | 375 | $ 1,125.00 | Attend work in process meeting with A&P team; review, analyze oIM reports for production; draft correspondence to potential experts. |
| 4/14/2021 | Mijares-Shafai, Gerardo | 1.2 | 375 | $ 450.00 | Telephone conference with M. Sebba and L. Bailey re expert correspondence and review; correspond with potential experts. |
| 4/15/2021 | Mijares-Shafai, Gerardo | 2 | 375 | $ 750.00 | Telephone conference with Dr. Alexander re production requests for BLM 5280; correspond with potential experts re case timeline and theories; draft expert questionnaire. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/16/2021 | Mijares-Shafai, Gerardo | 4.7 | 375 | $ 1,762.50 | Communicate with A&P team re expert inquiries; correspond with plaintiffs' re supplemental discovery responses; revise expert communications tracker; communicate with Fitouri plaintiffs' counsel re same. |
| 4/19/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Communicate with expert candidates; communicate with plaintiffs re outstanding discovery requests; review, analyze correspondence re Sampson deposition. |
| 4/20/2021 | Mijares-Shafai, Gerardo | 2.1 | 375 | $ 787.50 | Communicate with plaintiffs re outstanding discovery requests; review, analyze potential experts; attend work in process meeting with A&P team. |
| 4/21/2021 | Mijares-Shafai, Gerardo | 4.7 | 375 | $ 1,762.50 | Correspond with Fitouri plaintiffs' counsel, A&P team and prospective expert candidates re engagement; telephone conference with ACLU clients re works in process; draft pro hac application; interview potential expert witnesses; telephone conference with B. Lohan re prospective expert witness. |
| 4/22/2021 | Mijares-Shafai, Gerardo | 3.6 | 375 | $ 1,350.00 | Communicate with Fitouri plaintiffs' counsel, A&P team and prospective expert candidates re engagement;  review, analyze PERF video webinar on mass protest control; draft summary of interview with Dr. Ed. Maguire. |
| 4/23/2021 | Mijares-Shafai, Gerardo | 1.8 | 375 | $ 675.00 | Communicate with Fitouri plaintiffs' counsel, A&P team and prospective expert candidates re engagement. |
| 4/25/2021 | Mijares-Shafai, Gerardo | 1.4 | 375 | $ 525.00 | Communicate with Fitouri plaintiffs' counsel, A&P team and prospective expert candidates re engagement. |
| 4/26/2021 | Mijares-Shafai, Gerardo | 2.7 | 375 | $ 1,012.50 | Communicate with Fitouri plaintiffs' counsel, A&P team and prospective expert candidates re engagement; communicate with A&P team in preparation for Lt. Canino deposition; prepare for same. |
| 4/27/2021 | Mijares-Shafai, Gerardo | 9.3 | 375 | $ 3,487.50 | Communicate with A&P team in preparation for Lt. Canino deposition; prepare for same; interview with Chief Stamper re expert retention; attend works in process meeting with A&P team. |
| 4/28/2021 | Mijares-Shafai, Gerardo | 9.7 | 375 | $ 3,637.50 | Communicate with A&P team in preparation for Lt. Canino deposition; prepare for same; attend same; interview with Dr. Maguire re expert retention. |
| 4/29/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Correspond with A&P team re deposition video recording and text authentication software; draft expert engagement letter. |
| 4/30/2021 | Mijares-Shafai, Gerardo | 0.8 | 375 | $ 300.00 | Communicate with Chief Stamper re retention; review, analyze documents re same. |
| 5/3/2021 | Mijares-Shafai, Gerardo | 0.9 | 375 | $ 337.50 | Correspond with M. Douglas and L. Wang re expert retention engagements; draft engagement letters for Dr. E. Maguire and Chief Stamper. |
| 5/4/2021 | Mijares-Shafai, Gerardo | 1.6 | 375 | $ 600.00 | Attend work in process meeting with A&P team; draft expert engagement letters; correspond with A&P team and Fitouri counsel re same. |
| 5/6/2021 | Mijares-Shafai, Gerardo | 0.8 | 375 | $ 300.00 | Attend associate work in process meeting with A&P team. |
| 5/7/2021 | Mijares-Shafai, Gerardo | 0.8 | 375 | $ 300.00 | Communicate with A&P team and Fitouri counsel re expert retention; telephone conference with A&P and ACLU teams re discovery issues. |
| 5/8/2021 | Mijares-Shafai, Gerardo | 0.2 | 375 | $ 75.00 | Communicate with Fitouri counsel and Dr. Maguire re expert retention. |
| 5/10/2021 | Mijares-Shafai, Gerardo | 0.7 | 375 | $ 262.50 | Telephone conference with Dr. Maguire, A&P team, and Fitouri counsel re engagement; finalize engagement letters for experts. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/11/2021 | Mijares-Shafai, Gerardo | 1.5 | 375 | $ 562.50 | Review, analyze correspondence re RFP 20, video review highlights, and Chief Pazen deposition; draft correspondence to ACLU re expert engagement retention; review, analyze Defendants'' Response to Joint RFP No. 20; attend work in process meeting with A&P team. |
| 5/12/2021 | Mijares-Shafai, Gerardo | 1.4 | 375 | $ 525.00 | Correspond with A&P associate team re deliberative process research assignment; telephone conference with M. Sebba and M. DiBrell re depositions and deliberative process research; correspond with ACLU attorneys re expert engagement; revise engagement letters; correspond with M. Romanow and M. Corin re deliberative process research. |
| 5/13/2021 | Mijares-Shafai, Gerardo | 0.4 | 375 | $ 150.00 | Review, analyze correspondence re discovery dispute. |
| 5/14/2021 | Mijares-Shafai, Gerardo | 1.3 | 375 | $ 487.50 | Correspond with A&P team re deliberative process privilege research; attend video clip review session. |
| 5/18/2021 | Mijares-Shafai, Gerardo | 2.6 | 375 | $ 975.00 | Attend telephone conference with Plaintiffs and Defendants re deliberative process privilege; attend work in process meeting with A&P team re works in process; compile fully executed engagement letters; communicate with experts re same. |
| 5/19/2021 | Mijares-Shafai, Gerardo | 0.3 | 375 | $ 112.50 | Correspond with A&P team re ACLU monthly meeting; correspond with experts re retainer payment. |
| 5/21/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Telephone conference with J. Chang and S. Dilley re expert materials; communicate with experts re same. |
| 5/25/2021 | Mijares-Shafai, Gerardo | 4 | 375 | $ 1,500.00 | Compile documents for expert review; telephone conference with J. Chang and S. Dilley re expert document collection; attend work in process meeting with A&P team. |
| 5/26/2021 | Mijares-Shafai, Gerardo | 3.3 | 375 | $ 1,237.50 | Compile, organize documents for expert review. |
| 5/27/2021 | Mijares-Shafai, Gerardo | 4.1 | 375 | $ 1,537.50 | Compile documents for expert review; communicate with A&P team and Fitouri counsel re same. |
| 5/28/2021 | Mijares-Shafai, Gerardo | 1.5 | 375 | $ 562.50 | Correspond with A&P team, experts, and Fitouri counsel re expert documents; review, analyze Abay transcript re examination of Commander Phelan; draft summary of case theories. |
| 6/2/2021 | Mijares-Shafai, Gerardo | 1.3 | 375 | $ 487.50 | Communicate with A&P team and Fitouri counsel re video delivery and hard drives. |
| 6/3/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Communicate with experts and A&P team re document review. |
| 6/4/2021 | Mijares-Shafai, Gerardo | 0.6 | 375 | $ 225.00 | Communicate with experts and A&P team re document review. |
| 6/5/2021 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Communicate with experts and A&P team re expert document extranet database. |
| 6/7/2021 | Mijares-Shafai, Gerardo | 1.8 | 375 | $ 675.00 | Communicate with experts, A&P team , and Fitouri counsel re expert document and video review. |
| 6/8/2021 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Communicate with A&P team re expert document hard drive review. |
| 6/9/2021 | Mijares-Shafai, Gerardo | 0.2 | 375 | $ 75.00 | Communicate with A&P team re expert video access. |
| 6/11/2021 | Mijares-Shafai, Gerardo | 2 | 375 | $ 750.00 | Correspond with experts, A&P team, and Fitouri counsel re expert review and protective order. |
| 6/14/2021 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Correspond with experts, A&P team, and Fitouri counsel re expert review and protective order. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/15/2021 | Mijares-Shafai, Gerardo | 0.9 | 375 | $ 337.50 | Correspond with experts, A&P team, and Fitouri counsel re expert review and protective order; correspond with plaintiffs re deposition scheduling; attend work in process meeting with A&P team. |
| 6/17/2021 | Mijares-Shafai, Gerardo | 4.5 | 375 | $ 1,687.50 | Attend Chief Pazen deposition; correspond with A&P team and expert re expert review. |
| 6/18/2021 | Mijares-Shafai, Gerardo | 1.7 | 375 | $ 637.50 | Attend video review with experts and P. Reidy. |
| 6/22/2021 | Mijares-Shafai, Gerardo | 1.8 | 375 | $ 675.00 | Review, analyze expert videos; communicate with Fitouri counsel and A&P team re same; attend work in process meeting with A&P team. |
| 6/23/2021 | Mijares-Shafai, Gerardo | 3.5 | 375 | $ 1,312.50 | Review, analyze expert videos; communicate with experts, Fitouri counsel and A&P team re same; communicate with  A&P team re plaintiff depositions. |
| 6/24/2021 | Mijares-Shafai, Gerardo | 0.6 | 375 | $ 225.00 | Review, analyze plaintiff deposition schedule; communicate with A&P team and ACLU re same. |
| 6/25/2021 | Mijares-Shafai, Gerardo | 1.3 | 375 | $ 487.50 | Correspond with ACLU and A&P team re plaintiff depositions; review, analyze N. Mitchell live deposition transcript. |
| 6/26/2021 | Mijares-Shafai, Gerardo | 0.4 | 375 | $ 150.00 | Conference with O. Abebe re plaintiff deposition. |
| 6/28/2021 | Mijares-Shafai, Gerardo | 0.9 | 375 | $ 337.50 | Communicate with A&P and ACLU teams re plaintiff depositions. |
| 6/29/2021 | Mijares-Shafai, Gerardo | 1.2 | 375 | $ 450.00 | Communciate with A&P team, ACLU, and E. Epps re case updates and depositions. |
| 7/1/2021 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Telephone conference with P. Reidy re expert reports. |
| 7/2/2021 | Mijares-Shafai, Gerardo | 1.3 | 375 | $ 487.50 | Correspond with A&P team re defending depositions; communicate with A&P team and Fitouri counsel re expert report schedule and video review. |
| 7/8/2021 | Mijares-Shafai, Gerardo | 1.2 | 375 | $ 450.00 | Video conference with Dr. Maguire and E. Wang re expert reports; correspond with P. Reidy and E. Wang re expert report deadline. |
| 7/9/2021 | Mijares-Shafai, Gerardo | 4.9 | 375 | $ 1,837.50 | Work on expert materials; communicate with A&P team and Fitouri counsel re same. |
| 7/13/2021 | Mijares-Shafai, Gerardo | 0.3 | 375 | $ 112.50 | Draft summary update for BLM weekly meeting; telephone conference with E. Aro re expert reports. |
| 7/14/2021 | Mijares-Shafai, Gerardo | 0.8 | 375 | $ 300.00 | Communicate with E. Aro re expert reports; communicate with Fitouri counsel and Dr. Maguire re same. |
| 7/17/2021 | Mijares-Shafai, Gerardo | 0.2 | 375 | $ 75.00 | Correspond with E. Aro and E. Wang re expert reports. |
| 7/22/2021 | Mijares-Shafai, Gerardo | 1.3 | 375 | $ 487.50 | Conference with N. Stamper re expert report. |
| 7/24/2021 | Mijares-Shafai, Gerardo | 1.6 | 375 | $ 600.00 | Review and comment on E. Maguire expert report. |
| 7/26/2021 | Mijares-Shafai, Gerardo | 3.3 | 375 | $ 1,237.50 | Review and comment on E. Maguire expert report; correspond with E. Maguire, Fitouri counsel, and A&P team re same. |
| 7/27/2021 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Telephone conference re works in process with A&P team. |
| 7/28/2021 | Mijares-Shafai, Gerardo | 0.2 | 375 | $ 75.00 | Communicate with A&P team and Fitouri counsel re expert report works in process. |
| 8/2/2021 | Mijares-Shafai, Gerardo | 2.3 | 375 | $ 862.50 | Communicate with E. Maguire, E. Wang, and A&P team re expert report submission; review, analyze Maguire report. |
| 8/9/2021 | Mijares-Shafai, Gerardo | 4.4 | 375 | $ 1,650.00 | Deposition preparation with Plaintiff Wedgeworth; prepare for same; correspond with P. Reidy and M. Douglas re same. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 8/10/2021 | Mijares-Shafai, Gerardo | 0.9 | 375 | $ 337.50 | Revise work in process meeting agenda (.2); attend work in process meeting with A&P team (.5); communicate with A&P team and City of Denver re depositions (.2). |
| 8/11/2021 | Mijares-Shafai, Gerardo | 0.3 | 375 | $ 112.50 | Communicate with plaintiffs re deposition dates and preparation. |
| 8/13/2021 | Mijares-Shafai, Gerardo | 0.2 | 375 | $ 75.00 | Correspond with Fitouri counsel re plaintiff depositions. |
| 8/17/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Attend work in process meeting with A&P team re case updates; communicate with A&P team re ACLU meeting agenda. |
| 8/18/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Attend work in process meeting with A&P team and ACLU re case updates. |
| 8/19/2021 | Mijares-Shafai, Gerardo | 0.4 | 375 | $ 150.00 | Communicate with A&P team and Fitouri counsel re expert retention. |
| 8/24/2021 | Mijares-Shafai, Gerardo | 0.9 | 375 | $ 337.50 | Communicate with Fitouri counsel re experts; communicate with A&P team re works in process. |
| 8/26/2021 | Mijares-Shafai, Gerardo | 0.4 | 375 | $ 150.00 | Correspond with A&P team and Fitouri counsel re expert payments. |
| 8/27/2021 | Mijares-Shafai, Gerardo | 1.3 | 375 | $ 487.50 | Compile discovery materials for Plaintiff Wedgeworth |
| 8/31/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Review, revise amended complaint; attend work in process meeting with A&P team. |
| 9/8/2021 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Telephone conference with A. Wedgeworth re deposition preparation. |
| 9/9/2021 | Mijares-Shafai, Gerardo | 3.7 | 375 | $ 1,387.50 | Defend deposition of A. Wedgeworth. |
| 9/10/2021 | Mijares-Shafai, Gerardo | 0.6 | 375 | $ 225.00 | Communicate with Fitouri counsel re expert document review. |
| 9/13/2021 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Telephone conference with T. Macdonald re A. Wedgeworth deposition. |
| 9/15/2021 | Mijares-Shafai, Gerardo | 0.6 | 375 | $ 225.00 | Telephone conference with ACLU and T. Macdonald re works in process. |
| 9/16/2021 | Mijares-Shafai, Gerardo | 2.2 | 375 | $ 825.00 | Review, analyze deposition transcripts for Plaintiffs for expert review; correspond with Fitouri counsel re same. |
| 9/28/2021 | Mijares-Shafai, Gerardo | 1.3 | 375 | $ 487.50 | Correspond with A&P team re materials needed for Grothe deposition. |
| 10/7/2021 | Mijares-Shafai, Gerardo | 0.1 | 375 | $ 37.50 | Correspond with P. Reidy regarding Rule 30(b)(6) deposition. |
| 10/11/2021 | Mijares-Shafai, Gerardo | 1.2 | 375 | $ 450.00 | Review, analyze materials for Knutson 30(b)(6) deposition; conference with E. Wang and P. Reidy regarding same. |
| 10/12/2021 | Mijares-Shafai, Gerardo | 3.4 | 375 | $ 1,275.00 | Attend Knutson 30(b)(6) deposition; prepare for same; attend work in process meeting with A&P team. |
| 10/19/2021 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Attend work in process meeting with A&P team regarding works in process. |
| 10/20/2021 | Mijares-Shafai, Gerardo | 1.1 | 375 | $ 412.50 | Review, analyze deposition transcript for expert review. |
| 10/21/2021 | Mijares-Shafai, Gerardo | 0.4 | 375 | $ 150.00 | Telephone conference with E. Wang and T. Macdonald regarding expert extensions. |
| 11/5/2021 | Mijares-Shafai, Gerardo | 0.4 | 375 | $ 150.00 | Review, comment on A. Wedgeworth deposition for experts. |
| 11/9/2021 | Mijares-Shafai, Gerardo | 0.9 | 375 | $ 337.50 | Attend work in process meeting with A&P team. |
| 11/16/2021 | Mijares-Shafai, Gerardo | 0.1 | 375 | $ 37.50 | Conference with A&P team regarding works in process. |
| 11/30/2021 | Mijares-Shafai, Gerardo | 0.9 | 375 | $ 337.50 | Correspond with A&P team regarding expert conference and material review; conference with experts regarding supplemental expert reports; conference with E. Wang and T. Macdonald regarding same. |
| 12/7/2021 | Mijares-Shafai, Gerardo | 0.2 | 375 | $ 75.00 | Communicate with M. Sebba, P. Reidy and T. Macdonald regarding expert reports. |
| 12/8/2021 | Mijares-Shafai, Gerardo | 2.9 | 375 | $ 1,087.50 | Review, compare complaint to N. Stamper expert report; correspond with P. Reidy regarding same. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 12/9/2021 | Mijares-Shafai, Gerardo | 1 | 375 | $ 375.00 | Correspond with T. Macdonald and P. Reidy regarding supplemental expert report; review, analyze Plaintiffs' Epps and Lyman supplemental interrogatory responses |
| 12/13/2021 | Mijares-Shafai, Gerardo | 5.9 | 375 | $ 2,212.50 | Communicate with E. Wang and E. Maguire regarding supplemental expert report. |
| 12/15/2021 | Mijares-Shafai, Gerardo | 1.4 | 375 | $ 525.00 | Telephone conference with ACLU regarding works in process; review and comment on expert report; communicate with E. Wang regarding same. |
| 12/17/2021 | Mijares-Shafai, Gerardo | 4.3 | 375 | $ 1,612.50 | Review, comment on Stamper expert report; correspond with experts, E. Wang, and A&P team regarding same. |
| 12/20/2021 | Mijares-Shafai, Gerardo | 1.3 | 375 | $ 487.50 | Review, comment on expert report; communicate with E. Wang and A&P team regarding same. |
| 12/21/2021 | Mijares-Shafai, Gerardo | 3.4 | 375 | $ 1,275.00 | Communicate with A&P team and E. Wang regarding Stamper expert report; review, analyze E. Eberharter deposition; comment on Stamper expert report. |
| 12/22/2021 | Mijares-Shafai, Gerardo | 1.4 | 375 | $ 525.00 | Communicate with A&P team and E. Wang regarding expert reports; review, revise same for submission. |
| 12/23/2021 | Mijares-Shafai, Gerardo | 0.4 | 375 | $ 150.00 | Communicate with A&P team regarding submitted expert reports. |
| 12/27/2021 | Mijares-Shafai, Gerardo | 0.7 | 375 | $ 262.50 | Communicate with E. Wang and experts regarding supplemental expert rebuttal reports. |
| 12/30/2021 | Mijares-Shafai, Gerardo | 2.2 | 375 | $ 825.00 | Review and comment on supplemental expert reports. |
| 1/4/2022 | Mijares-Shafai, Gerardo | 0.5 | 375 | $ 187.50 | Communicate with A&P team regarding transition workstreams. |
| 2/3/2021 | Moffett, Andreas | 2.4 | 375 | $ 900.00 | Review OIM report and conduct background research re: Denver BLM movement. |
| 2/4/2021 | Moffett, Andreas | 2.9 | 375 | $ 1,087.50 | Read initial complaint; conduct background news research regarding Denver BLM protest and police brutality; read memorandum of law supporting case theory; read answer to complaint. |
| 2/12/2021 | Moffett, Andreas | 0.7 | 375 | $ 262.50 | Meet with team of new associates to discuss delegation of tasks and progress of the case thus far. |
| 3/1/2021 | Moffett, Andreas | 0.6 | 375 | $ 225.00 | Participate in training call for document review. |
| 3/8/2021 | Moffett, Andreas | 0.9 | 375 | $ 337.50 | Analyzed and completed first-level document code for 6/2 police statements. |
| 3/8/2021 | Moffett, Andreas | 3.4 | 375 | $ 1,275.00 | Completed first level document-review coding for police statements on 6/1, cross-referenced and noted inconsistencies between police statements. |
| 3/8/2021 | Moffett, Andreas | 3.7 | 375 | $ 1,387.50 | Reviewed Denver Police statements for 1st level coding. |
| 3/24/2021 | Moffett, Andreas | 0.5 | 375 | $ 187.50 | Attended weekly discovery meeting, received assignment for listening to audio channel for BLM task. |
| 4/2/2021 | Moffett, Andreas | 0.8 | 375 | $ 300.00 | Meet and confer re: weekly update meeting for visual discovery and the state of the proceedings. |
| 4/5/2021 | Moffett, Andreas | 0.8 | 375 | $ 300.00 | Manage credentials for Panopto; Coordinate with team to discuss workload and hard drive shipment. |
| 4/7/2021 | Moffett, Andreas | 2.4 | 375 | $ 900.00 | Review body worn camera footage for the night of 5/29 for the "book store brutality" incident. |
| 4/8/2021 | Moffett, Andreas | 1.9 | 375 | $ 712.50 | Review Body Worn Camera videos for evidence for upcoming depositions and memorandums. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/12/2021 | Moffett, Andreas | 0.8 | 375 | $ 300.00 | Talk with P. Reidy about possible deficiency in body worn camera for Wedgeworth event 1; Review body worn camera and note which HALO footage to survey. |
| 4/14/2021 | Moffett, Andreas | 5.2 | 375 | $ 1,950.00 | Review Halo camera and BWC camera for Wedgeworth event 1; Write summary for same and communicate with P. Reidy re: the same. |
| 4/15/2021 | Moffett, Andreas | 2 | 375 | $ 750.00 | Review Halo footage and body worn camera to determine identity of assailant cops for Wedgeworth event 1. |
| 4/16/2021 | Moffett, Andreas | 0.5 | 375 | $ 187.50 | Reviewed HALO video to try and ascertain where the Wedgeworth event 1 police officers came from. |
| 4/21/2021 | Moffett, Andreas | 1.5 | 375 | $ 562.50 | Review body worn camera footage. |
| 5/28/2021 | Moffett, Andreas | 0.4 | 375 | $ 150.00 | Attend and participate in weekly video review meeting. |
| 6/2/2021 | Moffett, Andreas | 7.2 | 375 | $ 2,700.00 | Meet with E. Aro and P. Reidy to discuss deposition of Officer Christian; Prepare deposition outline for deposition of Officer Christian. |
| 6/3/2021 | Moffett, Andreas | 8.1 | 375 | $ 3,037.50 | Prepare Deposition Outline for deposition of Officer Christian; Prepare exhibits for deposition of Officer Christian; Practice deposition with E. Aro. |
| 6/4/2021 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for the deposition of Officer Christian; Depose Officer Christian; Review record of the same. |
| 6/22/2021 | Moffett, Andreas | 1.2 | 375 | $ 450.00 | Research road closure patterns surrounding Civic Center around Denver, CO; Report same to M. Sebba. |
| 7/9/2021 | Moffett, Andreas | 2 | 375 | $ 750.00 | Review new body worn camera footage from Denver PD. |
| 7/12/2021 | Moffett, Andreas | 1.5 | 375 | $ 562.50 | Review body worn camera footage from Def's 29th supplemental production. |
| 7/14/2021 | Moffett, Andreas | 1.7 | 375 | $ 637.50 | Zac Packard deposition prep; Attend training with E. Aro and M. Goring re: defending a deposition. |
| 7/15/2021 | Moffett, Andreas | 5.3 | 375 | $ 1,987.50 | Conduct 404(b) research re: Stanford Smith and Elizabeth Epps; Attend deposition of Maya Rothlein. |
| 7/16/2021 | Moffett, Andreas | 7.8 | 375 | $ 2,925.00 | Prepare for depo prep of Stanford Smith; Collate documents for Stanford Smith; Prepare Stanford Smith for deposition. |
| 7/20/2021 | Moffett, Andreas | 6 | 375 | $ 2,250.00 | Prepare for deposition of Stanford Smith; Defend deposition of Stanford Smith; Communicate with P. Reidy about deposition of Stanford Smith. |
| 7/22/2021 | Moffett, Andreas | 1.7 | 375 | $ 637.50 | Review materials and conduct research on Lt. Kevin P. Carroll in preparation for his deposition; Draft and revise portion of summary of deposition of Ofc. Jonathan Christian to present to P. Reidy and expert. |
| 7/23/2021 | Moffett, Andreas | 1.7 | 375 | $ 637.50 | Review materials and conduct research on Lt. Kevin P. Carroll in preparation for his deposition. |
| 7/26/2021 | Moffett, Andreas | 1.6 | 375 | $ 600.00 | Prepare for Lt. Carroll offensive deposition; Meet and confer with P. Reidy re: upcoming deposition. |
| 7/27/2021 | Moffett, Andreas | 7 | 375 | $ 2,625.00 | Prepare for deposition of Lt. Kevin Carroll; Depose Lt. Carroll; Collect notes and draft summary of Lt. Carroll deposition for team. |
| 8/9/2021 | Moffett, Andreas | 0.5 | 375 | $ 187.50 | Advise counsel on process for defending depositions; Help counsel prepare for defensive deposition of Ashlee Wedgeworth. |
| 8/17/2021 | Moffett, Andreas | 1.9 | 375 | $ 712.50 | Research Monell doctrine prerequisites and availability to Plaintiffs as it applies to Denver Police Department's practices and customs. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 8/26/2021 | Moffett, Andreas | 0.4 | 375 | $ 150.00 | Small group call with M. Sebba (.17); Collate materials for Stanford Smith depo transcript (.17). |
| 8/27/2021 | Moffett, Andreas | 0.8 | 375 | $ 300.00 | Review and analyze depo transcript of Stanford Smith. |
| 9/28/2021 | Moffett, Andreas | 3 | 375 | $ 1,125.00 | Prepare for Ryan Grothe Deposition as last-minute replacement for P. Reidy; Communicate with T. Macdonald about reassignment of Grothe deposition. |
| 12/29/2021 | Moffett, Andreas | 6.6 | 375 | $ 2,475.00 | Review BWC of Aurora PD from recent production; analyze findings and present to team. |
| 12/30/2021 | Moffett, Andreas | 6.5 | 375 | $ 2,437.50 | Observe depositions of Chief Hildebrand and Chief Juul; Conduct research on possible 37(a) motion to regarding-do deposition of Chief Hildebrand, as Hildebrand was not prepared to testify as a 30(b)(6) witness. |
| 1/10/2022 | Moffett, Andreas | 1 | 375 | $ 375.00 | Communicate with client Stanford Smith about possible IDs of him in photos and video; review the same with P. Reidy. |
| 1/11/2022 | Moffett, Andreas | 1 | 375 | $ 375.00 | Meet with team to discuss next steps and tasks. |
| 1/12/2022 | Moffett, Andreas | 1.5 | 375 | $ 562.50 | Review materials in preparation for mediation. |
| 1/13/2022 | Moffett, Andreas | 1.5 | 375 | $ 562.50 | Read and review mediation letters and settlement offer. |
| 1/14/2022 | Moffett, Andreas | 1.2 | 375 | $ 450.00 | Attend and participate in Deck Design meeting for upcoming trial. |
| 1/19/2022 | Moffett, Andreas | 1.5 | 375 | $ 562.50 | Attend and participate in BLM video review in preparation for mediation and trial. |
| 1/21/2022 | Moffett, Andreas | 3.7 | 375 | $ 1,387.50 | Attend and participate in mediation with Judge Meyer and City of Denver. |
| 1/31/2022 | Moffett, Andreas | 3.8 | 375 | $ 1,425.00 | Review statements of M. Rothlein, E. Epps in writing direct outlines. |
| 2/2/2022 | Moffett, Andreas | 2 | 375 | $ 750.00 | Set up Plaintiffs' folders; direct examination outline preparation. |
| 2/3/2022 | Moffett, Andreas | 4 | 375 | $ 1,500.00 | Review Plaintiff files, take notes in preparation for writing direct examination. |
| 2/4/2022 | Moffett, Andreas | 5.5 | 375 | $ 2,062.50 | Write direct examination outlines of E. Epps and M. Rothlein. |
| 2/7/2022 | Moffett, Andreas | 1 | 375 | $ 375.00 | Read and incorporate changes to Direct Examination. |
| 2/9/2022 | Moffett, Andreas | 6.3 | 375 | $ 2,362.50 | Incorporate comments and draft J. Christian cross examination; attend and participate in cross examination training. |
| 2/10/2022 | Moffett, Andreas | 6.9 | 375 | $ 2,587.50 | Incorporate comments into J. Christian cross examination and E. Epps direct examination; conduct deep dive on internal affairs files. |
| 2/11/2022 | Moffett, Andreas | 9.3 | 375 | $ 3,487.50 | Deep-dive into IA files; Edit Epps direct. |
| 2/12/2022 | Moffett, Andreas | 1.5 | 375 | $ 562.50 | IA files deep-dive; communicate with P. Reidy regarding findings. |
| 2/13/2022 | Moffett, Andreas | 1.5 | 375 | $ 562.50 | IA files deep-dive; communicate with P. Reidy regarding findings. |
| 2/14/2022 | Moffett, Andreas | 7.7 | 375 | $ 2,887.50 | Complete deep dive of Internal Affairs files; cross of J. Christian; investigate R. Grothe deposition in preparation for cross. |
| 2/16/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | N. Stamper trial prep session; draft and review five points for Lt. Carroll; draft and edit E. Epps direct; draft and edit M. Rothlein direct. |
| 2/17/2022 | Moffett, Andreas | 9.4 | 375 | $ 3,525.00 | Prepare for Cmdr. Sanchez deposition; edit and research top 5 points for Lt. Carroll; edit directs and crosses. |
| 2/18/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for Cmdr. Sanchez deposition; review and revise cross examinations for Sanchez, Grothe, Eberhart, Konegsfield, etc. |
| 2/20/2022 | Moffett, Andreas | 6 | 375 | $ 2,250.00 | Meet with M. Rothlein for trial prep; confer with D. Sterk regarding same; edit Chavez cross examination outline. |
| 2/21/2022 | Moffett, Andreas | 9 | 375 | $ 3,375.00 | Cross examination outlines for Sanchez, Chavez, et al. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/22/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Trial prep tasks, including direct examination rewrites, cross examination research and rewrites, and miscellaneous meetings. |
| 2/23/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Attend pretrial conference hearing; write and revise R. Grothe examination; write and revise K. Carroll examination; meet and confer with T. Macdonald and client E. Epps for trial preparation, other tasks. |
| 2/24/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Trial preparation; outlines for N. Grothe cross, K. Carroll Cross, E. Epps direct revisions. |
| 2/25/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Write and revise cross examination and direct examinations; prep Plaintiff M. Rothlein for direct. |
| 2/26/2022 | Moffett, Andreas | 4 | 375 | $ 1,500.00 | Review OIM memos and direct and cross drafts; answer questions regarding IA files. |
| 2/27/2022 | Moffett, Andreas | 8 | 375 | $ 3,000.00 | Finish second draft of Chavez and Sanchez cross examination; supplement OIM memo cross with additional information. |
| 2/28/2022 | Moffett, Andreas | 8 | 375 | $ 3,000.00 | Revise Chavez and Sanchez cross examinations; supplement OIM memo cross with additional information. |
| 3/1/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Travel to Denver; work on outlines and exhibits. |
| 3/2/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Preparation for trial. |
| 3/3/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Preparation for trial. |
| 3/4/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Preparation for trial. |
| 3/5/2022 | Moffett, Andreas | 8 | 375 | $ 3,000.00 | Prepare for and attend trial. |
| 3/6/2022 | Moffett, Andreas | 7 | 375 | $ 2,625.00 | Prepare for and attend trial. |
| 3/7/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/8/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/9/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/10/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/11/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/12/2022 | Moffett, Andreas | 9 | 375 | $ 3,375.00 | Prepare for trial. |
| 3/13/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for trial. |
| 3/14/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for trial. |
| 3/15/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for trial. |
| 3/16/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/17/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/18/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/19/2022 | Moffett, Andreas | 9 | 375 | $ 3,375.00 | Prepare for and attend trial. |
| 3/20/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/21/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/22/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/23/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/24/2022 | Moffett, Andreas | 10 | 375 | $ 3,750.00 | Prepare for and attend trial. |
| 3/25/2022 | Moffett, Andreas | 7 | 375 | $ 2,625.00 | Prepare for and attend trial. |
| 1/25/2022 | O'Brien, Colin M. | 3.1 | 595 | $ 1,844.50 | Attend to review and analysis related to qualified immunity issues and implication for municipality claims; review docket filings in anticipation of upcoming briefing; attend to various emails and filings. |

| Date | Name | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 1/26/2022 | O'Brien, Colin M. | 2.8 | 595 | $ 1,666.00 | Review summary judgment intent letters; review mediation documents; analyze cases related to anticipated SJ filings; attend to various emails and filings. |
| 1/27/2022 | O'Brien, Colin M. | 2.6 | 595 | $ 1,547.00 | Review bifurcation materials; review anticipated SJ cases; review research on qualified immunity issues and implications for municipality claims; attend to various emails and filings. |
| 1/28/2022 | O'Brien, Colin M. | 2.1 | 595 | $ 1,249.50 | Further research on qualified immunity; review and discuss bifurcation and QI issues with H. Boux and B. Williams; various discussions with R. Anderson on strategy; review material related to bifurcation; attend to various emails and filings. |
| 1/31/2022 | O'Brien, Colin M. | 4.1 | 595 | $ 2,439.50 | Attend to multiple discussions on MSJs; attend to various exchanges on trial briefing; review research on QI. |
| 2/1/2022 | O'Brien, Colin M. | 1.2 | 595 | $ 714.00 | Work with team on and attend to MSJ, bifurcation, QI, and stay issues. |
| 2/2/2022 | O'Brien, Colin M. | 2.2 | 595 | $ 1,309.00 | Work with team on and attend to MSJ, bifurcation, QI, and stay issues. |
| 2/3/2022 | O'Brien, Colin M. | 6.5 | 595 | $ 3,867.50 | Attend to summary judgment, trial briefing, and trial conference matters. |
| 2/4/2022 | O'Brien, Colin M. | 5.3 | 595 | $ 3,153.50 | Attend trial conference; attend to summary judgment matters; exchanges with team. |
| 2/5/2022 | O'Brien, Colin M. | 3.5 | 595 | $ 2,082.50 | Attend to summary judgment matters. |
| 2/7/2022 | O'Brien, Colin M. | 6.5 | 595 | $ 3,867.50 | Work on summary judgment matters. |
| 2/8/2022 | O'Brien, Colin M. | 7.2 | 595 | $ 4,284.00 | Work on summary judgment matters. |
| 2/9/2022 | O'Brien, Colin M. | 8.4 | 595 | $ 4,998.00 | Attend to summary judgment and trial briefing matters. |
| 2/10/2022 | O'Brien, Colin M. | 10 | 595 | $ 5,950.00 | Work on summary judgment briefing. |
| 2/11/2022 | O'Brien, Colin M. | 8.4 | 595 | $ 4,998.00 | Attend to summary judgment and trial briefing issues. |
| 2/13/2022 | O'Brien, Colin M. | 1.8 | 595 | $ 1,071.00 | Attend to trial brief response; call with M. Douglas. |
| 2/22/2022 | O'Brien, Colin M. | 1.6 | 595 | $ 952.00 | Review second trial brief; exchanges with team on trial prep and pretrial conference; attend to exchanges on various exhibit and related issues. |
| 2/23/2022 | O'Brien, Colin M. | 4.3 | 595 | $ 2,558.50 | Attend to trial prep matters; discussions with T. Macdonald; attend to pretrial conference. |
| 2/24/2022 | O'Brien, Colin M. | 0.8 | 595 | $ 476.00 | Attend to jury instructions and trial prep exchanges. |
| 2/28/2022 | O'Brien, Colin M. | 0.5 | 595 | $ 297.50 | Review trial brief from B. Williams. |
| 3/1/2022 | O'Brien, Colin M. | 3.5 | 595 | $ 2,082.50 | Attend to pretrial preparations; review SJ order; attend to second trial brief. |
| 3/3/2022 | O'Brien, Colin M. | 3.2 | 595 | $ 1,904.00 | Attend to pretrial preparations; attend to second trial brief. |
| 3/4/2022 | O'Brien, Colin M. | 6.3 | 595 | $ 3,748.50 | Attend to opening argument preparations; attend to pretrial preparations; discuss examination outlines with associates. |
| 8/21/2020 | Reidy, Patrick C. | 0.9 | 375 | $ 337.50 | Research legal issues related to BLM matter. |
| 8/21/2020 | Reidy, Patrick C. | 1.6 | 375 | $ 600.00 | Review pleadings and related background materials. |
| 8/24/2020 | Reidy, Patrick C. | 1.1 | 375 | $ 412.50 | Review memoranda regarding witnesseses and create a timeline of events. |
| 8/26/2020 | Reidy, Patrick C. | 3.1 | 375 | $ 1,162.50 | Review materials and prepare time line. |
| 8/27/2020 | Reidy, Patrick C. | 0.3 | 375 | $ 112.50 | Prepare draft initial disclosures. |
| 8/28/2020 | Reidy, Patrick C. | 0.7 | 375 | $ 262.50 | Analyze DPD operations manual for the purpose of preparing document requests. |
| 8/28/2020 | Reidy, Patrick C. | 1.2 | 375 | $ 450.00 | Prepare initial disclosures. |
| 8/31/2020 | Reidy, Patrick C. | 0.2 | 375 | $ 75.00 | Analyze issues related to Protective Order dispute. |
| 8/31/2020 | Reidy, Patrick C. | 0.4 | 375 | $ 150.00 | Revise draft initial disclosures. |

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 8/31/2020 | Reidy, Patrick C. | 1.2 | 375 | $ | 450.00 | Revise draft interview questionnaire template. |
| 9/1/2020 | Reidy, Patrick C. | 0.3 | 375 | $ | 112.50 | Revise interview template. |
| 9/1/2020 | Reidy, Patrick C. | 0.5 | 375 | $ | 187.50 | Analyze issues related to initial disclosures and factual development. |
| 9/2/2020 | Reidy, Patrick C. | 0.7 | 375 | $ | 262.50 | Prepare task list. |
| 9/2/2020 | Reidy, Patrick C. | 1.8 | 375 | $ | 675.00 | Prepare for and participate in call with Blasingame and Rothlein. |
| 9/3/2020 | Reidy, Patrick C. | 1 | 375 | $ | 375.00 | Scheduling conference. |
| 9/4/2020 | Reidy, Patrick C. | 1.9 | 375 | $ | 712.50 | Revise draft requests for production. |
| 9/4/2020 | Reidy, Patrick C. | 2.9 | 375 | $ | 1,087.50 | Revise initial disclosures. |
| 9/8/2020 | Reidy, Patrick C. | 0.5 | 375 | $ | 187.50 | Prepare agenda for call. |
| 9/8/2020 | Reidy, Patrick C. | 1.6 | 375 | $ | 600.00 | Prepare for and participate in call with Amanda and Maya. |
| 9/9/2020 | Reidy, Patrick C. | 0.3 | 375 | $ | 112.50 | Update task list. |
| 9/9/2020 | Reidy, Patrick C. | 2 | 375 | $ | 750.00 | Teleconference with E. Aro and E. Wang. |
| 9/10/2020 | Reidy, Patrick C. | 0.8 | 375 | $ | 300.00 | Teleconference with E. Aro and new team members. |
| 9/10/2020 | Reidy, Patrick C. | 0.9 | 375 | $ | 337.50 | Email team regarding case status and tasks. |
| 9/10/2020 | Reidy, Patrick C. | 1.9 | 375 | $ | 712.50 | Revise draft document requests. |
| 9/11/2020 | Reidy, Patrick C. | 0.3 | 375 | $ | 112.50 | Revise draft document requests. |
| 9/14/2020 | Reidy, Patrick C. | 0.5 | 375 | $ | 187.50 | Email team regarding task list. |
| 9/15/2020 | Reidy, Patrick C. | 0.4 | 375 | $ | 150.00 | Email clients regarding factual timeline. |
| 9/15/2020 | Reidy, Patrick C. | 0.6 | 375 | $ | 225.00 | Participate in team teleconference. |
| 9/16/2020 | Reidy, Patrick C. | 0.7 | 375 | $ | 262.50 | Prepare request for production. |
| 9/17/2020 | Reidy, Patrick C. | 2.1 | 375 | $ | 787.50 | Prepare time line of events related to Plaintiffs Blasingame and Rothlein. |
| 9/21/2020 | Reidy, Patrick C. | 0.7 | 375 | $ | 262.50 | Prepare letter to David Cooperstein regarding timeline. |
| 9/21/2020 | Reidy, Patrick C. | 0.8 | 375 | $ | 300.00 | Revise draft requests for production. |
| 9/22/2020 | Reidy, Patrick C. | 0.7 | 375 | $ | 262.50 | Revise draft requests for production. |
| 9/22/2020 | Reidy, Patrick C. | 0.7 | 375 | $ | 262.50 | Revise draft letter to Plaintiffs regarding timeline. |
| 9/23/2020 | Reidy, Patrick C. | 0.5 | 375 | $ | 187.50 | Prepare objections and responses to defendants' discovery requests. |
| 9/23/2020 | Reidy, Patrick C. | 0.6 | 375 | $ | 225.00 | Email team regarding case status and tasks. |
| 9/23/2020 | Reidy, Patrick C. | 0.7 | 375 | $ | 262.50 | Prepare letter to Cooperstein. |
| 9/24/2020 | Reidy, Patrick C. | 3.4 | 375 | $ | 1,275.00 | Prepare draft preliminary injunction motion. |
| 9/24/2020 | Reidy, Patrick C. | 3.7 | 375 | $ | 1,387.50 | Revise draft letter to Cooperstein. |
| 9/25/2020 | Reidy, Patrick C. | 1.4 | 375 | $ | 525.00 | Revise email regarding discovery requests. |
| 9/25/2020 | Reidy, Patrick C. | 6.4 | 375 | $ | 2,400.00 | Revise letter to Cooperstein. |
| 9/26/2020 | Reidy, Patrick C. | 0.9 | 375 | $ | 337.50 | Analyze Defendants' document production. |
| 9/29/2020 | Reidy, Patrick C. | 0.4 | 375 | $ | 150.00 | Prepare task list. |
| 9/29/2020 | Reidy, Patrick C. | 1.2 | 375 | $ | 450.00 | Prepare agenda and task list. |
| 10/1/2020 | Reidy, Patrick C. | 1.1 | 375 | $ | 412.50 | Analyze issues related to discovery responses. |
| 10/4/2020 | Reidy, Patrick C. | 1.3 | 375 | $ | 487.50 | Revise draft objections and responses to Defendants' discovery requests. |
| 10/5/2020 | Reidy, Patrick C. | 0.4 | 375 | $ | 150.00 | Prepare email to Leslie re discovery collection issue. |
| 10/6/2020 | Reidy, Patrick C. | 1.9 | 375 | $ | 712.50 | Revise draft objections and responses and prepare agenda. |
| 10/7/2020 | Reidy, Patrick C. | 0.7 | 375 | $ | 262.50 | Prepare for and participate in teleconference with Liz Wang. |
| 10/8/2020 | Reidy, Patrick C. | 0.6 | 375 | $ | 225.00 | Revise responses to Defendants' discovery responses. |
| 10/9/2020 | Reidy, Patrick C. | 0.7 | 375 | $ | 262.50 | Revise objections and responses to Defendants' discovery requests. |
| 10/9/2020 | Reidy, Patrick C. | 1.1 | 375 | $ | 412.50 | Revise responses and objections to written discovery requests. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/13/2020 | Reidy, Patrick C. | 0.4 | 375 | $ 150.00 | Prepare weekly task list. |
| 10/13/2020 | Reidy, Patrick C. | 4.4 | 375 | $ 1,650.00 | Revise drat discovery responses. |
| 10/14/2020 | Reidy, Patrick C. | 1.6 | 375 | $ 600.00 | Revise draft discovery responses. |
| 10/15/2020 | Reidy, Patrick C. | 0.5 | 375 | $ 187.50 | Revise draft responses to interrogatory responses. |
| 10/18/2020 | Reidy, Patrick C. | 5.2 | 375 | $ 1,950.00 | Revise objections and responses to discovery requests. |
| 10/19/2020 | Reidy, Patrick C. | 0.5 | 375 | $ 187.50 | Revise draft responses to Defendants' discovery requests. |
| 10/20/2020 | Reidy, Patrick C. | 0.8 | 375 | $ 300.00 | Email team regarding case status and tasks. |
| 10/21/2020 | Reidy, Patrick C. | 2 | 375 | $ 750.00 | Email clients for the purpose of obtaining information for discovery responses. |
| 10/26/2020 | Reidy, Patrick C. | 2.3 | 375 | $ 862.50 | Prepare questionnaire for Amanda and Maya. |
| 10/27/2020 | Reidy, Patrick C. | 2.5 | 375 | $ 937.50 | Email team regarding case status and tasks. |
| 10/28/2020 | Reidy, Patrick C. | 0.9 | 375 | $ 337.50 | Prepare for and participate in teleconference with client regarding interrogatory responses. |
| 10/28/2020 | Reidy, Patrick C. | 4.5 | 375 | $ 1,687.50 | Prepare draft interrogatory responses. |
| 10/31/2020 | Reidy, Patrick C. | 3.9 | 375 | $ 1,462.50 | Revise draft responses to discovery requests. |
| 11/1/2020 | Reidy, Patrick C. | 3.6 | 375 | $ 1,350.00 | Revise draft interrogatory responses. |
| 11/2/2020 | Reidy, Patrick C. | 2.1 | 375 | $ 787.50 | Revise draft discovery responses. |
| 11/3/2020 | Reidy, Patrick C. | 0.2 | 375 | $ 75.00 | Revise draft discovery responses. |
| 11/3/2020 | Reidy, Patrick C. | 2 | 375 | $ 750.00 | Prepare document production. |
| 11/4/2020 | Reidy, Patrick C. | 1 | 375 | $ 375.00 | Revise draft interrogatory responses and prepare document production. |
| 11/5/2020 | Reidy, Patrick C. | 4.3 | 375 | $ 1,612.50 | Revise draft interrogatory responses. |
| 11/10/2020 | Reidy, Patrick C. | 0.9 | 375 | $ 337.50 | Analyze discovery issues. |
| 11/11/2020 | Reidy, Patrick C. | 6.3 | 375 | $ 2,362.50 | Analyze issues related to discovery. |
| 11/12/2020 | Reidy, Patrick C. | 2.8 | 375 | $ 1,050.00 | Analyze issues related to discovery. |
| 11/13/2020 | Reidy, Patrick C. | 2.8 | 375 | $ 1,050.00 | Analyze issues related to discovery. |
| 11/16/2020 | Reidy, Patrick C. | 4.8 | 375 | $ 1,800.00 | Prepare narrative chronological time line. |
| 11/17/2020 | Reidy, Patrick C. | 1.4 | 375 | $ 525.00 | Email team regarding case status and tasks and participate in call regarding same. |
| 11/17/2020 | Reidy, Patrick C. | 2.8 | 375 | $ 1,050.00 | Analyze discovery issues. |
| 11/18/2020 | Reidy, Patrick C. | 0.4 | 375 | $ 150.00 | Teleconference with client regarding document collection issue. |
| 11/18/2020 | Reidy, Patrick C. | 5.4 | 375 | $ 2,025.00 | Analyze issues related to discovery -- search terms and custodians, privilege log, video review. |
| 11/19/2020 | Reidy, Patrick C. | 6.2 | 375 | $ 2,325.00 | Analyze discovery issues -- privilege log, meet and confer with Plaintiff. |
| 11/20/2020 | Reidy, Patrick C. | 6.7 | 375 | $ 2,512.50 | Analyze discovery issues -- supplemental interrogatory responses, camera request, verifications |
| 11/21/2020 | Reidy, Patrick C. | 4.6 | 375 | $ 1,725.00 | Analyze discovery issues - renewed and narrowed HALO request letter, legal research. |
| 11/22/2020 | Reidy, Patrick C. | 3 | 375 | $ 1,125.00 | Analyze issues related to discovery -- draft letter to Cooperstein regarding narrowed video request. |
| 11/23/2020 | Reidy, Patrick C. | 3.9 | 375 | $ 1,462.50 | Analyze issues related to discovery -- revised letter re: camera footage request |
| 12/1/2020 | Reidy, Patrick C. | 2.5 | 375 | $ 937.50 | Analyze discovery issues, coordinating getting Relativity database set up, |
| 12/2/2020 | Reidy, Patrick C. | 2.9 | 375 | $ 1,087.50 | Analyze issues related to discovery. |
| 12/3/2020 | Reidy, Patrick C. | 0.2 | 375 | $ 75.00 | Analyze issues related to discovery. |
| 12/7/2020 | Reidy, Patrick C. | 0.4 | 375 | $ 150.00 | Analyze issues related to discovery - video review logistics. |
| 12/8/2020 | Reidy, Patrick C. | 1.4 | 375 | $ 525.00 | Case administration and discovery issues |

| Date | Name | Hours | Rate | | Amount | Description |
|------|------|-------|------|---|--------|-------------|
| 12/9/2020 | Reidy, Patrick C. | 0.6 | 375 | $ | 225.00 | Analyze discovery issues -- video review logistics. |
| 12/10/2020 | Reidy, Patrick C. | 0.8 | 375 | $ | 300.00 | Analyze discovery issues - video review logistics. |
| 12/11/2020 | Reidy, Patrick C. | 2.3 | 375 | $ | 862.50 | Analyze independent monitor report. |
| 12/13/2020 | Reidy, Patrick C. | 1.1 | 375 | $ | 412.50 | Review independent monitor report. |
| 12/14/2020 | Reidy, Patrick C. | 0.5 | 375 | $ | 187.50 | Analyze discovery issues - video review logistics, discovery responses. |
| 12/16/2020 | Reidy, Patrick C. | 1.5 | 375 | $ | 562.50 | Analyze discovery issues - teleconference with M. Sebba re: OIM report, call with Loevy & Loevy |
| 12/17/2020 | Reidy, Patrick C. | 4.3 | 375 | $ | 1,612.50 | Analyze discovery issues - video review logistics, review draft discovery requests, letter to Defendant. |
| 12/30/2020 | Reidy, Patrick C. | 1 | 375 | $ | 375.00 | Prepare for and participate in teleconference with M. DiBrell regarding discovery tasks. |
| 12/31/2020 | Reidy, Patrick C. | 1 | 375 | $ | 375.00 | Prepare memorandum regarding Monell liability claims. |
| 1/3/2021 | Reidy, Patrick C. | 3.4 | 375 | $ | 1,275.00 | Prepare document review protocol. |
| 1/4/2021 | Reidy, Patrick C. | 1 | 375 | $ | 375.00 | Prepare document review protocol. |
| 1/5/2021 | Reidy, Patrick C. | 0.4 | 375 | $ | 150.00 | Teleconference with M. DiBrell regarding status of discovery items. |
| 1/5/2021 | Reidy, Patrick C. | 0.4 | 375 | $ | 150.00 | Email opposing counsel regarding document requests made during deposition. |
| 1/5/2021 | Reidy, Patrick C. | 1.1 | 375 | $ | 412.50 | Prepare document review protocol. |
| 1/7/2021 | Reidy, Patrick C. | 0.8 | 375 | $ | 300.00 | Prepare document review protocol. |
| 1/8/2021 | Reidy, Patrick C. | 0.8 | 375 | $ | 300.00 | Revise document review protocol. |
| 1/8/2021 | Reidy, Patrick C. | 1.7 | 375 | $ | 637.50 | Legal research; call with Loevy & Loevy. |
| 1/11/2021 | Reidy, Patrick C. | 0.7 | 375 | $ | 262.50 | Analyze document production. |
| 1/12/2021 | Reidy, Patrick C. | 1.2 | 375 | $ | 450.00 | Analyze discovery issues - prepare discovery response chart. |
| 1/14/2021 | Reidy, Patrick C. | 1.7 | 375 | $ | 637.50 | Prepare discovery update. |
| 1/14/2021 | Reidy, Patrick C. | 2.7 | 375 | $ | 1,012.50 | Analyze discovery issues related to meet and confer. |
| 1/20/2021 | Reidy, Patrick C. | 2.8 | 375 | $ | 1,050.00 | Analyze document production. |
| 1/21/2021 | Reidy, Patrick C. | 1 | 375 | $ | 375.00 | Prepare for and participate in teleconference with Liz Wang regarding discovery issues. |
| 1/22/2021 | Reidy, Patrick C. | 6.3 | 375 | $ | 2,362.50 | Analyze discovery issues - post meet and confer letter, Epps supplemental responses. |
| 1/25/2021 | Reidy, Patrick C. | 0.6 | 375 | $ | 225.00 | Prepare email to opposing counsel regarding discovery dispute. |
| 1/26/2021 | Reidy, Patrick C. | 0.6 | 375 | $ | 225.00 | Teleconference with M. DiBrell regarding case status and tasks. |
| 1/26/2021 | Reidy, Patrick C. | 0.9 | 375 | $ | 337.50 | Teleconference with M. Samartino regarding case status and tasks. |
| 1/27/2021 | Reidy, Patrick C. | 0.9 | 375 | $ | 337.50 | Review motion to withdraw. |
| 1/27/2021 | Reidy, Patrick C. | 1 | 375 | $ | 375.00 | Prepare task list. |
| 1/28/2021 | Reidy, Patrick C. | 0.3 | 375 | $ | 112.50 | Email Shakota regarding discovery issues. |
| 1/28/2021 | Reidy, Patrick C. | 1.1 | 375 | $ | 412.50 | Pre meet and confer teleconference and meet and confer4. |
| 1/29/2021 | Reidy, Patrick C. | 0.7 | 375 | $ | 262.50 | Prepare document production. |
| 2/1/2021 | Reidy, Patrick C. | 0.3 | 375 | $ | 112.50 | Teleconference with client regarding Judge Jackson discovery hearings. |
| 2/1/2021 | Reidy, Patrick C. | 0.3 | 375 | $ | 112.50 | Email regarding discovery tasks. |
| 2/4/2021 | Reidy, Patrick C. | 1.3 | 375 | $ | 487.50 | Teleconference with M. DiBrell and C. Lao-Scott. |
| 2/5/2021 | Reidy, Patrick C. | 1.6 | 375 | $ | 600.00 | Teleconference with Liz Wang. |
| 2/8/2021 | Reidy, Patrick C. | 0.3 | 375 | $ | 112.50 | Analyze discovery issues related to surveillance video review. |
| 2/10/2021 | Reidy, Patrick C. | 0.4 | 375 | $ | 150.00 | Analyze issues related to video review. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/10/2021 | Reidy, Patrick C. | 2.5 | 375 | $ 937.50 | Prepare letter to opposing counsel. |
| 2/12/2021 | Reidy, Patrick C. | 0.5 | 375 | $ 187.50 | Teleconference with new team members. |
| 2/12/2021 | Reidy, Patrick C. | 1 | 375 | $ 375.00 | Prepare agenda for call with new team members. |
| 2/15/2021 | Reidy, Patrick C. | 0.9 | 375 | $ 337.50 | Analyze documents for production. |
| 2/15/2021 | Reidy, Patrick C. | 1.1 | 375 | $ 412.50 | Prepare deposition outline. |
| 2/16/2021 | Reidy, Patrick C. | 2.7 | 375 | $ 1,012.50 | Prepare deposition outline; agenda for meeting. |
| 2/17/2021 | Reidy, Patrick C. | 0.6 | 375 | $ 225.00 | Prepare outline for deposition. |
| 2/18/2021 | Reidy, Patrick C. | 5.4 | 375 | $ 2,025.00 | Prepare deposition outline; teleconference with Loevy & Loevy. |
| 2/19/2021 | Reidy, Patrick C. | 6.1 | 375 | $ 2,287.50 | Sergeant Tak and Detective Hanson depositions. |
| 2/22/2021 | Reidy, Patrick C. | 2.3 | 375 | $ 862.50 | Analyze documents produced by the City; participate in meet and confer. |
| 3/3/2021 | Reidy, Patrick C. | 0.6 | 375 | $ 225.00 | Teleconference with Loevy & Loevy regarding discovery hearing. |
| 3/4/2021 | Reidy, Patrick C. | 0.7 | 375 | $ 262.50 | Revise discovery letter. |
| 3/5/2021 | Reidy, Patrick C. | 1.2 | 375 | $ 450.00 | Analyze written discovery responses. |
| 3/8/2021 | Reidy, Patrick C. | 3 | 375 | $ 1,125.00 | Prepare for and participate in discovery hearing. |
| 3/9/2021 | Reidy, Patrick C. | 3.2 | 375 | $ 1,200.00 | Review surveillance video; review document production; review the City's deficiency letter. |
| 3/10/2021 | Reidy, Patrick C. | 0.1 | 375 | $ 37.50 | Finalize Epps and Lyman supplemental responses. |
| 3/10/2021 | Reidy, Patrick C. | 2.4 | 375 | $ 900.00 | Prepare letter to opposing counsel. |
| 3/11/2021 | Reidy, Patrick C. | 1.2 | 375 | $ 450.00 | Prepare deficiency letter to opposing counsel; prepare draft discovery request. |
| 3/11/2021 | Reidy, Patrick C. | 1.2 | 375 | $ 450.00 | Teleconference with Loevy & Loevy. |
| 3/12/2021 | Reidy, Patrick C. | 3.8 | 375 | $ 1,425.00 | Prepare letter to opposing counsel; prepare draft interrogatory. |
| 3/15/2021 | Reidy, Patrick C. | 0.5 | 375 | $ 187.50 | Analyze issue pertaining to written discovery; analyze draft discovery responses. |
| 3/16/2021 | Reidy, Patrick C. | 4 | 375 | $ 1,500.00 | Prepare for and participate in meet and confer with opposing counsel; email team summary;. |
| 3/17/2021 | Reidy, Patrick C. | 0.4 | 375 | $ 150.00 | Prepare task list. |
| 3/22/2021 | Reidy, Patrick C. | 1.2 | 375 | $ 450.00 | Prepare task list. |
| 3/29/2021 | Reidy, Patrick C. | 4.9 | 375 | $ 1,837.50 | Analyze legal memo re: Monell; interrogatories 1-3; letter re: Zach Packard; teleconference with Leslie and Mollie;. |
| 3/31/2021 | Reidy, Patrick C. | 6.4 | 375 | $ 2,400.00 | Prepare letter to opposing counsel; analyze surveillance video. |
| 4/1/2021 | Reidy, Patrick C. | 0.6 | 375 | $ 225.00 | Email client questionnaire,. |
| 4/2/2021 | Reidy, Patrick C. | 1 | 375 | $ 375.00 | Teleconference with A. Blasingame and M. Rothlein. |
| 4/5/2021 | Reidy, Patrick C. | 0.9 | 375 | $ 337.50 | Finalize supplemental interrogatory responses. |
| 4/6/2021 | Reidy, Patrick C. | 3.5 | 375 | $ 1,312.50 | Prepare written discovery responses; prepare agenda. |
| 4/7/2021 | Reidy, Patrick C. | 8.5 | 375 | $ 3,187.50 | Prepare letter to opposing counsel. |
| 4/8/2021 | Reidy, Patrick C. | 6.6 | 375 | $ 2,475.00 | Analyze issues pertaining to deliberative process privilege; prepare latter to opposing counsel; call with Liz Wang and Andy McNulty,. |
| 4/12/2021 | Reidy, Patrick C. | 2.9 | 375 | $ 1,087.50 | Review surveillance video. |
| 4/14/2021 | Reidy, Patrick C. | 6.2 | 375 | $ 2,325.00 | Review surveillance video. |
| 4/15/2021 | Reidy, Patrick C. | 8.5 | 375 | $ 3,187.50 | Review surveillance video; prepare letter to opposing counsel. |
| 4/19/2021 | Reidy, Patrick C. | 10 | 375 | $ 3,750.00 | Review surveillance video; identify highlight clips; prepare letter to opposing counsel. |
| 4/21/2021 | Reidy, Patrick C. | 10 | 375 | $ 3,750.00 | Surveillance video review; prepare draft interrogatory responses; agenda for meeting with ACLU; prepare for John Sampson deposition. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/22/2021 | Reidy, Patrick C. | 5.2 | 375 | $ 1,950.00 | Surveillance video review; teleconference with Ashlee Wedgeworth; Teleconference with Liz Wang. |
| 4/23/2021 | Reidy, Patrick C. | 9.2 | 375 | $ 3,450.00 | Prepare for and take John Sampson deposition;. |
| 4/26/2021 | Reidy, Patrick C. | 2.3 | 375 | $ 862.50 | Prepare draft discovery responses; teleconference with G. Mijares and E. Aro regarding Canino deposition. |
| 4/28/2021 | Reidy, Patrick C. | 10 | 375 | $ 3,750.00 | Teleconference with G. Mijares regarding Canino deposition; attend Canino deposition; surveillance video review. |
| 4/29/2021 | Reidy, Patrick C. | 6.1 | 375 | $ 2,287.50 | Prepare draft interrogatory responses; surveillance video review; email Dr. Alexander; email opposing counsel. |
| 4/30/2021 | Reidy, Patrick C. | 5.4 | 375 | $ 2,025.00 | Attend deposition of Tana Cunningham. |
| 5/3/2021 | Reidy, Patrick C. | 5.8 | 375 | $ 2,175.00 | Analyze recent case law; surveillance video review. |
| 5/10/2021 | Reidy, Patrick C. | 7.3 | 375 | $ 2,737.50 | Prepare video surveillance presentation; prepare outline for deposition of Keith Valentine. |
| 5/11/2021 | Reidy, Patrick C. | 5.3 | 375 | $ 1,987.50 | Prepare outline for deposition of Keith Valentine. |
| 5/12/2021 | Reidy, Patrick C. | 7.4 | 375 | $ 2,775.00 | Prepare presentation for video clip review |
| 5/13/2021 | Reidy, Patrick C. | 4.5 | 375 | $ 1,687.50 | Prepare video review presentation. |
| 5/14/2021 | Reidy, Patrick C. | 7.1 | 375 | $ 2,662.50 | Teleconference with client regarding discovery issues; prepare video review presentation; conduct video review meeting. |
| 5/17/2021 | Reidy, Patrick C. | 4.3 | 375 | $ 1,612.50 | Prepare video review presentation; teleconference with client regarding discovery issues; teleconference with opposing counsel regarding discovery issues. |
| 5/18/2021 | Reidy, Patrick C. | 3.3 | 375 | $ 1,237.50 | Prepare for meet and confer; participate in meet and confer. |
| 5/21/2021 | Reidy, Patrick C. | 2 | 375 | $ 750.00 | Prepare draft motion for reconsideration; prepare letter to opposing counsel; prepare outline for deposition of Patrick Phelan. |
| 5/22/2021 | Reidy, Patrick C. | 2.5 | 375 | $ 937.50 | Prepare draft motion to reconsider; prepare draft Phelan deposition outline. |
| 5/23/2021 | Reidy, Patrick C. | 5.1 | 375 | $ 1,912.50 | Prepare draft Phelan deposition outline. |
| 5/24/2021 | Reidy, Patrick C. | 10 | 375 | $ 3,750.00 | Prepare draft motion to reconsider. |
| 5/26/2021 | Reidy, Patrick C. | 4.9 | 375 | $ 1,837.50 | Coordinate video review summit; teleconference with Liz Wang; email to Hollis Lyman;  email Ashlee Wedgeworth; teleconference with M. Douglas; Teleconference with M. Sebba. |
| 5/31/2021 | Reidy, Patrick C. | 2.7 | 375 | $ 1,012.50 | Video review. |
| 6/1/2021 | Reidy, Patrick C. | 2.4 | 375 | $ 900.00 | Prepare draft discovery requests; prepare letter to opposing counsel;. |
| 6/2/2021 | Reidy, Patrick C. | 0.8 | 375 | $ 300.00 | Teleconference with E. Aro and A. Moffett regarding preparation for Officer Christian deposition. |
| 6/3/2021 | Reidy, Patrick C. | 0.5 | 375 | $ 187.50 | Email L. Wang regarding expert issues. |
| 6/4/2021 | Reidy, Patrick C. | 2.6 | 375 | $ 975.00 | Video review; coordinate depositions; email Travis Vowell; video review meeting. |
| 6/7/2021 | Reidy, Patrick C. | 1.6 | 375 | $ 600.00 | Email team regarding agenda for today. |
| 6/16/2021 | Reidy, Patrick C. | 0.5 | 375 | $ 187.50 | Meeting with ACLU. |
| 6/18/2021 | Reidy, Patrick C. | 3 | 375 | $ 1,125.00 | Video review meeting with experts. |
| 6/19/2021 | Reidy, Patrick C. | 0.3 | 375 | $ 112.50 | Assist preparation for Vince Porter deposition. |
| 6/28/2021 | Reidy, Patrick C. | 0.2 | 375 | $ 75.00 | Email to City regarding deposition scheduling. |
| 6/28/2021 | Reidy, Patrick C. | 0.6 | 375 | $ 225.00 | Teleconference with client. |
| 6/30/2021 | Reidy, Patrick C. | 4.6 | 375 | $ 1,725.00 | Revise draft motion for reconsideration. |
| 7/1/2021 | Reidy, Patrick C. | 2.3 | 375 | $ 862.50 | Revise draft motion for reconsideration; teleconference with Gerardo;. |

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 7/6/2021 | Reidy, Patrick C. | 4.4 | 375 | $ | 1,650.00 | Revise draft motion for reconsideration; teleconference with Dr. Maguire;. |
| 7/7/2021 | Reidy, Patrick C. | 5.3 | 375 | $ | 1,987.50 | Prepare documents for deposition preparation; teleconference with Dr. Maguire; prepare for meet and confer with the City; participate in meet and confer with the City; update confidentiality designations; teleconference with Zach Packcard; teleconference with Maya Rothlein. |
| 7/8/2021 | Reidy, Patrick C. | 3.2 | 375 | $ | 1,200.00 | Analyze surveillance video. |
| 7/9/2021 | Reidy, Patrick C. | 1 | 375 | $ | 375.00 | Analyze issues pertaining to expert report of Norman Stamper. |
| 7/11/2021 | Reidy, Patrick C. | 1 | 375 | $ | 375.00 | Prepare Zach Packard deposition prep package. |
| 7/14/2021 | Reidy, Patrick C. | 6.4 | 375 | $ | 2,400.00 | Prepare mock questions for deposition preparation; email Leslie about getting amended complaint ready to go;  prep session with Maya Rothlein; teleconference with Liz Wang re: 30(b)(6) notice. |
| 7/15/2021 | Reidy, Patrick C. | 4.8 | 375 | $ | 1,800.00 | Research issue pertaining to discovery into arrest history; defend Maya Rothlein deposition. |
| 7/16/2021 | Reidy, Patrick C. | 7.9 | 375 | $ | 2,962.50 | Prepare for deposition of Patricio Serrant; take deposition of Patricio Serrant. |
| 7/19/2021 | Reidy, Patrick C. | 0.8 | 375 | $ | 300.00 | Email Leslie about deposition prep;. |
| 7/19/2021 | Reidy, Patrick C. | 3.5 | 375 | $ | 1,312.50 | Revise motion to reconsider. |
| 7/20/2021 | Reidy, Patrick C. | 3.5 | 375 | $ | 1,312.50 | Email Andreas re: Stanford deposition; circulate motion to reconsider; review draft Stamper report; update deposition calendar. |
| 7/21/2021 | Reidy, Patrick C. | 3.8 | 375 | $ | 1,425.00 | Teleconference with ACLU; revise motion to reconsider; analyze issues pertaining to draft Stamper report. |
| 7/22/2021 | Reidy, Patrick C. | 10 | 375 | $ | 3,750.00 | Analyze issues pertaining to Stamper report; revise motion to reconsider; email the City about meet and confers; coordinate coverage for depositions. |
| 7/23/2021 | Reidy, Patrick C. | 2 | 375 | $ | 750.00 | Revise motion to reconsider. |
| 8/2/2021 | Reidy, Patrick C. | 0.6 | 375 | $ | 225.00 | Teleconference with Liz Wang re: expert reports; email Epps re: scheduling; review Maguire report. |
| 8/4/2021 | Reidy, Patrick C. | 4.7 | 375 | $ | 1,762.50 | Prepare for and participate in deposition of Commander O'Donnell. |
| 8/9/2021 | Reidy, Patrick C. | 1.6 | 375 | $ | 600.00 | Email Gerardo regarding preparation for deposition; prepare amended complaint. |
| 8/11/2021 | Reidy, Patrick C. | 2.1 | 375 | $ | 787.50 | Prepare amended complaint. |
| 8/12/2021 | Reidy, Patrick C. | 0.6 | 375 | $ | 225.00 | Revise motion for leave to amend. |
| 8/18/2021 | Reidy, Patrick C. | 9.2 | 375 | $ | 3,450.00 | Revise draft amended complaint; prepare letter regarding 30(b)(6) deposition; teleconference with Mark and Sara; teleconference with Zach Packard; teleconference with Tim; teleconference with S. Neel and E.Epps. |
| 8/19/2021 | Reidy, Patrick C. | 0.9 | 375 | $ | 337.50 | Revise draft letter to the City re 30(b)(6) notice. |
| 8/20/2021 | Reidy, Patrick C. | 0.7 | 375 | $ | 262.50 | Revise letter regarding 30b6 notice. |
| 8/25/2021 | Reidy, Patrick C. | 1.2 | 375 | $ | 450.00 | Revise motion to amend. |
| 8/26/2021 | Reidy, Patrick C. | 3.5 | 375 | $ | 1,312.50 | Participate in deposition of Division Chief Ron Thomas. |
| 8/27/2021 | Reidy, Patrick C. | 5.3 | 375 | $ | 1,987.50 | Revise draft motion to amend; prepare outline for reply in support of motion to reconsider. |
| 8/28/2021 | Reidy, Patrick C. | 1.3 | 375 | $ | 487.50 | Prepare draft reply in support of motion to reconsider. |
| 8/29/2021 | Reidy, Patrick C. | 2.9 | 375 | $ | 1,087.50 | Revise reply in support of motion for reconsideration. |
| 8/30/2021 | Reidy, Patrick C. | 1.3 | 375 | $ | 487.50 | Revise draft reply in support of motion for leave to reconsider. |
| 9/1/2021 | Reidy, Patrick C. | 0.6 | 375 | $ | 225.00 | Prepare draft RFAs. |

| Date | Timekeeper | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/6/2021 | Reidy, Patrick C. | 1 | 375 | $ 375.00 | Revise reply in support of motion for reconsideration. |
| 9/8/2021 | Reidy, Patrick C. | 0.8 | 375 | $ 300.00 | Coordinate deposition scheduling and prep. |
| 9/9/2021 | Reidy, Patrick C. | 1 | 375 | $ 375.00 | Email team regarding deposition transcripts; analyze the City's document production. |
| 9/10/2021 | Reidy, Patrick C. | 1.3 | 375 | $ 487.50 | Elisabeth Epps deposition prep. |
| 9/13/2021 | Reidy, Patrick C. | 4.4 | 375 | $ 1,650.00 | Elisabeth Epps depo prep package; meet and confer; depo prep session with Elisabeth Epps. |
| 9/15/2021 | Reidy, Patrick C. | 1.4 | 375 | $ 525.00 | Teleconference with ACLU; email Elisabeth Epps about deposition prep. |
| 9/16/2021 | Reidy, Patrick C. | 0.6 | 375 | $ 225.00 | Prepare letter regarding Rukle 30(b)(6) deposition. |
| 9/17/2021 | Reidy, Patrick C. | 0.1 | 375 | $ 37.50 | Revise letter regarding 30(b)(6) depositions. |
| 9/18/2021 | Reidy, Patrick C. | 0.3 | 375 | $ 112.50 | Email Elisabeth re: question about videos. |
| 9/21/2021 | Reidy, Patrick C. | 0.3 | 375 | $ 112.50 | Analyze issue related to scheduling 30(b)(6) depositions. |
| 9/22/2021 | Reidy, Patrick C. | 0.5 | 375 | $ 187.50 | Prepare email relating to designation of 30(b)(6) witnesses. |
| 9/27/2021 | Reidy, Patrick C. | 1.6 | 375 | $ 600.00 | Prepare for deposition of Ryan Grothe. |
| 9/29/2021 | Reidy, Patrick C. | 3 | 375 | $ 1,125.00 | Prepare letter to opposing counsel; prepare draft reply ISO motion to amend. |
| 10/1/2021 | Reidy, Patrick C. | 3 | 375 | $ 1,125.00 | Prepare for H. Levens deposition. |
| 10/2/2021 | Reidy, Patrick C. | 2.4 | 375 | $ 900.00 | Prepare reply brief in support of motion to amend. |
| 10/4/2021 | Reidy, Patrick C. | 1.6 | 375 | $ 600.00 | Revise draft reply in support of motion to amend. |
| 10/4/2021 | Reidy, Patrick C. | 2.3 | 375 | $ 862.50 | Prepare for H. Levens deposition. |
| 10/6/2021 | Reidy, Patrick C. | 2.2 | 375 | $ 825.00 | Teleconference with T. Macdonald and E. Wang regarding strategy for motions and deposition; prepare case task list. |
| 10/7/2021 | Reidy, Patrick C. | 1.8 | 375 | $ 675.00 | Revise draft reply in support of motion to amend. |
| 10/8/2021 | Reidy, Patrick C. | 2 | 375 | $ 750.00 | Revise draft reply in support of motion to amend. |
| 10/11/2021 | Reidy, Patrick C. | 1 | 375 | $ 375.00 | Teleconference with L. Wang and G. Mijares-Shafai regarding preparation for E. Knutson deposition. |
| 10/13/2021 | Reidy, Patrick C. | 0.2 | 375 | $ 75.00 | Revise draft request for in camera review. |
| 10/13/2021 | Reidy, Patrick C. | 2.5 | 375 | $ 937.50 | Teleconference with E. Wang regarding preparation Thomas deposition; prepare for and participate in teleconference with E. Epps regarding discovery responses. |
| 10/14/2021 | Reidy, Patrick C. | 3.1 | 375 | $ 1,162.50 | Revise request for in camera review; participate in discovery teleconference. |
| 10/15/2021 | Reidy, Patrick C. | 2.6 | 375 | $ 975.00 | Prepare for M. O'Donnell deposition. |
| 10/19/2021 | Reidy, Patrick C. | 0.8 | 375 | $ 300.00 | Prepare clean version of amended complaint for filing; prepare summons requests; analyze responses to RFAs. |
| 10/20/2021 | Reidy, Patrick C. | 0.9 | 375 | $ 337.50 | Teleconference with ACLU team. |
| 10/21/2021 | Reidy, Patrick C. | 1.1 | 375 | $ 412.50 | Coordinate service of new Defendants; prepare declaration for T. Vowell. |
| 10/29/2021 | Reidy, Patrick C. | 1.2 | 375 | $ 450.00 | Teleconference with Dan Winter team. |
| 11/3/2021 | Reidy, Patrick C. | 1.1 | 375 | $ 412.50 | Conference with A. Aro and L. Wang regarding H. Levens deposition. |
| 11/12/2021 | Reidy, Patrick C. | 0.5 | 375 | $ 187.50 | Teleconference with Zach Packard. |
| 11/12/2021 | Reidy, Patrick C. | 1.6 | 375 | $ 600.00 | Prepare for and participate in video conference with Winter graphics team. |
| 11/15/2021 | Reidy, Patrick C. | 0.5 | 375 | $ 187.50 | Teleconference with Peter Morales. |
| 11/19/2021 | Reidy, Patrick C. | 0.5 | 375 | $ 187.50 | Provide thoughts on thematic elements for presentation. |
| 11/19/2021 | Reidy, Patrick C. | 1.3 | 375 | $ 487.50 | Teleconference with Winter graphics team. |
| 11/24/2021 | Reidy, Patrick C. | 4.7 | 375 | $ 1,762.50 | Prepare draft written discovery requests. |
| 11/26/2021 | Reidy, Patrick C. | 1.9 | 375 | $ 712.50 | Revise draft written discovery requests. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 12/1/2021 | Reidy, Patrick C. | 2 | 375 | $ 750.00 | Review expert report. |
| 12/27/2021 | Reidy, Patrick C. | 1.7 | 375 | $ 637.50 | Analyze discovery responses. |
| 1/3/2022 | Reidy, Patrick C. | 1.1 | 375 | $ 412.50 | Prepare case schedule and draft exhibit list. |
| 1/7/2022 | Reidy, Patrick C. | 1.1 | 375 | $ 412.50 | Prepare for calls with clients regarding settlement demand. |
| 1/7/2022 | Reidy, Patrick C. | 3.4 | 375 | $ 1,275.00 | Client teleconferences regarding settlement demands. |
| 1/9/2022 | Reidy, Patrick C. | 3.7 | 375 | $ 1,387.50 | Prepare exhibit list. |
| 1/10/2022 | Reidy, Patrick C. | 2.9 | 375 | $ 1,087.50 | Email clients regarding details for mediation. |
| 1/12/2022 | Reidy, Patrick C. | 4.4 | 375 | $ 1,650.00 | Email Winter graphics team, revise response to SJ letter, assist M. DiBrell with mediation statement; video review meeting. |
| 1/14/2022 | Reidy, Patrick C. | 2 | 375 | $ 750.00 | Prepare for and participate in call with Winter Graphics. |
| 1/18/2022 | Reidy, Patrick C. | 3.3 | 375 | $ 1,237.50 | Teleconference with E. Wang. |
| 1/19/2022 | Reidy, Patrick C. | 1.7 | 375 | $ 637.50 | Prepare exhibit list and witness list; video review meeting. |
| 1/20/2022 | Reidy, Patrick C. | 1 | 375 | $ 375.00 | Teleconference with Diana Sterk regarding case status and strategy. |
| 1/21/2022 | Reidy, Patrick C. | 2.5 | 375 | $ 937.50 | Participate in mediation. |
| 1/24/2022 | Reidy, Patrick C. | 4.7 | 375 | $ 1,762.50 | Update narrative events timeline. |
| 1/25/2022 | Reidy, Patrick C. | 1.5 | 375 | $ 562.50 | Teleconference with pre-trial team. |
| 1/25/2022 | Reidy, Patrick C. | 2.7 | 375 | $ 1,012.50 | Update narrative events timeline. |
| 1/26/2022 | Reidy, Patrick C. | 2.3 | 375 | $ 862.50 | Update witness list. |
| 2/2/2022 | Reidy, Patrick C. | 5.2 | 375 | $ 1,950.00 | Prepare draft direct exam outline for Zach Packard; review un-redacted OIM memos. |
| 2/3/2022 | Reidy, Patrick C. | 5.2 | 375 | $ 1,950.00 | Review issues related to summary judgment; teleconference regarding summary judgment briefing; review OIM memo issue; revise direct outline for Zach Packard. |
| 2/4/2022 | Reidy, Patrick C. | 5.9 | 375 | $ 2,212.50 | Revise draft direct examination outline for Zach Packard; assist gathering evidence for SJ; meeting regarding trial prep; review Bay materials. |
| 2/5/2022 | Reidy, Patrick C. | 4.7 | 375 | $ 1,762.50 | Review recently produced internal affairs files. |
| 2/6/2022 | Reidy, Patrick C. | 1.6 | 375 | $ 600.00 | Prepare outline of videos for E. Epps videos for trial presentation slide decks. |
| 2/7/2022 | Reidy, Patrick C. | 2.4 | 375 | $ 900.00 | Analyze OIM memos. |
| 2/9/2022 | Reidy, Patrick C. | 2.9 | 375 | $ 1,087.50 | Analyze issues related to preparing trial examination outlines; review summary of facts. |
| 2/10/2022 | Reidy, Patrick C. | 4.8 | 375 | $ 1,800.00 | Prepare notes for Chicago winter team; teleconference with L. Wang; revise trial brief. |
| 2/11/2022 | Reidy, Patrick C. | 4.1 | 375 | $ 1,537.50 | Trial prep teleconference; teleconference with D. Sterk regarding video clip review/creation; assist with finalizing response to motion for summary judgment. |
| 2/14/2022 | Reidy, Patrick C. | 0.4 | 375 | $ 150.00 | Analyze issues related to video exhibits. |
| 2/16/2022 | Reidy, Patrick C. | 2.5 | 375 | $ 937.50 | Coordinate preparing video exhibits; teleconference with ACLU; video conference with N. Stamper for trial prep. |
| 2/18/2022 | Reidy, Patrick C. | 3.6 | 375 | $ 1,350.00 | Analyze issues related to preparing exhibit list; deposition of Cmdr. Sanchez; meeting with Winter team for graphics; participate in team trial prep call. |
| 2/24/2022 | Reidy, Patrick C. | 10 | 375 | $ 3,750.00 | Meetings regarding N. Stamper trial testimony. |
| 2/27/2022 | Reidy, Patrick C. | 5.2 | 375 | $ 1,950.00 | Review issues related to videos; N. Stamper prep call. |
| 2/28/2022 | Reidy, Patrick C. | 1.3 | 375 | $ 487.50 | Work on N. Stamper trial materials. |
| 3/1/2022 | Reidy, Patrick C. | 3.8 | 375 | $ 1,425.00 | Meeting to discuss N. Stamper deck. |

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 3/3/2022 | Reidy, Patrick C. | 5.4 | 375 | $ | 2,025.00 | Attention to exhibit list issues; four bullet-points for T. Macdonald; revise opening slide deck with exhibit numbers. |
| 3/4/2022 | Reidy, Patrick C. | 3.9 | 375 | $ | 1,462.50 | Trial prep call; revise Z. Packard's direct examination outline. |
| 3/5/2022 | Reidy, Patrick C. | 2.3 | 375 | $ | 862.50 | Revise Zach Packard direct outline; address issues related to opening slide deck and exhibits. |
| 3/6/2022 | Reidy, Patrick C. | 5.5 | 375 | $ | 2,062.50 | Trial preparation. |
| 3/7/2022 | Reidy, Patrick C. | 10 | 375 | $ | 3,750.00 | Attend trial and trial preparation. |
| 3/8/2022 | Reidy, Patrick C. | 10 | 375 | $ | 3,750.00 | Attend trial and trial preparation. |
| 3/10/2022 | Reidy, Patrick C. | 2.2 | 375 | $ | 825.00 | Respond to questions from team. |
| 3/11/2022 | Reidy, Patrick C. | 0.9 | 375 | $ | 337.50 | Assist trial team. |
| 3/13/2022 | Reidy, Patrick C. | 1.8 | 375 | $ | 675.00 | Prepare list of names for body-worn camera analysis. |
| 3/14/2022 | Reidy, Patrick C. | 1.4 | 375 | $ | 525.00 | Attention to trial preparation assistance. |
| 3/16/2022 | Reidy, Patrick C. | 4.3 | 375 | $ | 1,612.50 | Attention to trial preparation items, reviewing video to prepare for supervisor cross exam. |
| 3/17/2022 | Reidy, Patrick C. | 1 | 375 | $ | 375.00 | Attend to trial prep issues. |
| 9/10/2020 | Sebba, Michael J. | 0.7 | 375 | $ | 262.50 | Participate in teleconference with E. Aro and others regarding BLM case. |
| 9/14/2020 | Sebba, Michael J. | 1.8 | 375 | $ | 675.00 | Study complaint and other provided information. |
| 9/25/2020 | Sebba, Michael J. | 1 | 375 | $ | 375.00 | Prepare email to client. |
| 10/4/2020 | Sebba, Michael J. | 0.5 | 375 | $ | 187.50 | Review answers to plaintiff questions |
| 10/15/2020 | Sebba, Michael J. | 1 | 375 | $ | 375.00 | Revise rog responses. |
| 10/28/2020 | Sebba, Michael J. | 5 | 375 | $ | 1,875.00 | Confer with client regarding discovery responses; draft discovery responses. |
| 11/4/2020 | Sebba, Michael J. | 5 | 375 | $ | 1,875.00 | Revise discovery responses. |
| 11/10/2020 | Sebba, Michael J. | 0.9 | 375 | $ | 337.50 | Participate in weekly status teleconference. |
| 11/11/2020 | Sebba, Michael J. | 3 | 375 | $ | 1,125.00 | Conduct legal research regarding privilege logs. |
| 11/12/2020 | Sebba, Michael J. | 3.5 | 375 | $ | 1,312.50 | Conduct legal research regarding privilege; confer with Stanford Smith. |
| 11/23/2020 | Sebba, Michael J. | 2.8 | 375 | $ | 1,050.00 | Participate in client call; review discovery letter. |
| 12/3/2020 | Sebba, Michael J. | 1.5 | 375 | $ | 562.50 | Review articles circulated regarding case. |
| 12/11/2020 | Sebba, Michael J. | 3 | 375 | $ | 1,125.00 | Study OIM memo; draft summary. |
| 12/14/2020 | Sebba, Michael J. | 3 | 375 | $ | 1,125.00 | Study OIM memo; draft summary. |
| 12/16/2020 | Sebba, Michael J. | 1.5 | 375 | $ | 562.50 | Confer with Loevy regarding OIM report; prepare for same. |
| 1/13/2021 | Sebba, Michael J. | 1.5 | 375 | $ | 562.50 | Set up Panopto account and begin review. |
| 1/28/2021 | Sebba, Michael J. | 1.5 | 375 | $ | 562.50 | Meet and confer with opposing counsel; prepare for same. |
| 2/22/2021 | Sebba, Michael J. | 0.7 | 375 | $ | 262.50 | Research use of force data. |
| 3/3/2021 | Sebba, Michael J. | 1.8 | 375 | $ | 675.00 | Study documents relating to officer depositions. |
| 3/5/2021 | Sebba, Michael J. | 0.5 | 375 | $ | 187.50 | Confer with G. Mijares-Shafai re officer depositions. |
| 3/10/2021 | Sebba, Michael J. | 0.6 | 375 | $ | 225.00 | Provide comments to deficiency letter. |
| 3/11/2021 | Sebba, Michael J. | 5 | 375 | $ | 1,875.00 | Prepare for deposition; confer with co-counsel. |
| 3/12/2021 | Sebba, Michael J. | 8 | 375 | $ | 3,000.00 | Participate in Redfearn and Shaker depositions. |
| 3/16/2021 | Sebba, Michael J. | 2 | 375 | $ | 750.00 | Meet and confer with opposing counsel; study draft letter. |
| 3/22/2021 | Sebba, Michael J. | 2 | 375 | $ | 750.00 | Revise interrogatory response. |
| 3/29/2021 | Sebba, Michael J. | 1.5 | 375 | $ | 562.50 | Draft rog response. |
| 3/31/2021 | Sebba, Michael J. | 2 | 375 | $ | 750.00 | Review task list; draft rog; confer with P. Reidy. |
| 4/1/2021 | Sebba, Michael J. | 1.8 | 375 | $ | 675.00 | Revise rog response. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/2/2021 | Sebba, Michael J. | 2 | 375 | $ 750.00 | OIM outline. |
| 4/5/2021 | Sebba, Michael J. | 1.2 | 375 | $ 450.00 | OIM outline. |
| 4/8/2021 | Sebba, Michael J. | 1.5 | 375 | $ 562.50 | Revise rog response. |
| 4/9/2021 | Sebba, Michael J. | 2.5 | 375 | $ 937.50 | Confer with team, revise rog. |
| 4/12/2021 | Sebba, Michael J. | 1.8 | 375 | $ 675.00 | Draft task list for the week; review letter to opposing counsel. |
| 4/13/2021 | Sebba, Michael J. | 3 | 375 | $ 1,125.00 | BLM production review; team telephone conference; draft RFAs. |
| 4/14/2021 | Sebba, Michael J. | 0.5 | 375 | $ 187.50 | Confer with GSM and L. Bailey. |
| 4/16/2021 | Sebba, Michael J. | 2.5 | 375 | $ 937.50 | Confer with P. Reidy, GMS and L. Wang re case status; draft RFAs. |
| 4/19/2021 | Sebba, Michael J. | 1.5 | 375 | $ 562.50 | Manage task list. |
| 4/21/2021 | Sebba, Michael J. | 2.5 | 375 | $ 937.50 | Call with ACLU confer with potential expert E. Maguire. |
| 4/23/2021 | Sebba, Michael J. | 1.5 | 375 | $ 562.50 | Straub expert interview; confer with GSM. |
| 4/26/2021 | Sebba, Michael J. | 2.2 | 375 | $ 825.00 | Confer with E. Aro and GSM regarding depositions and experts; study videos. |
| 4/27/2021 | Sebba, Michael J. | 2 | 375 | $ 750.00 | Call with Chief Stamper; meeting to discuss case strategy. |
| 4/28/2021 | Sebba, Michael J. | 7.5 | 375 | $ 2,812.50 | Confer with E. Maguire; study documents and video to prepare for Cunningham deposition; study documents cited in OIM report. |
| 4/29/2021 | Sebba, Michael J. | 8 | 375 | $ 3,000.00 | Prepare for deposition of Officer Cunningham; confer with E. Aro regarding dep prep; draft interrogatories. |
| 4/30/2021 | Sebba, Michael J. | 6.5 | 375 | $ 2,437.50 | Participate in deposition of T. Cunningham; confer with Chief Stamper; draft interrogatories and accompanying letter. |
| 5/3/2021 | Sebba, Michael J. | 5 | 375 | $ 1,875.00 | Draft ROG responses; update task list. |
| 5/4/2021 | Sebba, Michael J. | 4.5 | 375 | $ 1,687.50 | Team status teleconference; draft rogs; draft rog responses. |
| 5/5/2021 | Sebba, Michael J. | 2 | 375 | $ 750.00 | Study documents cited in OIM report. |
| 5/6/2021 | Sebba, Michael J. | 4 | 375 | $ 1,500.00 | Confer internally regarding case status; confer with BLM5280 regarding document collection; review prior productions. |
| 5/7/2021 | Sebba, Michael J. | 2.5 | 375 | $ 937.50 | Prepare greatest hits document. |
| 5/10/2021 | Sebba, Michael J. | 3.5 | 375 | $ 1,312.50 | Manage task list; review letters from city; prepare greatest hits document. |
| 5/11/2021 | Sebba, Michael J. | 4.5 | 375 | $ 1,687.50 | Participate in team teleconference; study case law relating to deliberative process privilege. |
| 5/12/2021 | Sebba, Michael J. | 4 | 375 | $ 1,500.00 | draft 30(b)(6) notice; draft greatest hits document. |
| 5/13/2021 | Sebba, Michael J. | 3.5 | 375 | $ 1,312.50 | Prepare key videos; study video of Sergeant Abeyta in preparation for deposition. |
| 5/14/2021 | Sebba, Michael J. | 3 | 375 | $ 1,125.00 | Study Abeyta video and documents to prepare for Abetya deposition. |
| 5/17/2021 | Sebba, Michael J. | 3 | 375 | $ 1,125.00 | Prepare 30(b)(6) notice; prepare for Abeyta dep; confer with Dr. Alexander. |
| 5/18/2021 | Sebba, Michael J. | 4.5 | 375 | $ 1,687.50 | Confer with team regarding status; prepare for Abeyta deposition; meet and confer with opposing counsel. |
| 5/19/2021 | Sebba, Michael J. | 3.8 | 375 | $ 1,425.00 | Confer with ACLU regarding status; prepare for Abeyta deposition. |
| 5/20/2021 | Sebba, Michael J. | 6 | 375 | $ 2,250.00 | Prepare for deposition of Sergeant Abeyta. |
| 5/21/2021 | Sebba, Michael J. | 7 | 375 | $ 2,625.00 | Depose Sergeant Abeyta. |
| 5/24/2021 | Sebba, Michael J. | 2.5 | 375 | $ 937.50 | Confer with team regarding experts; revise task list. |
| 5/27/2021 | Sebba, Michael J. | 2.5 | 375 | $ 937.50 | Study videos for expert report. |
| 5/28/2021 | Sebba, Michael J. | 3.5 | 375 | $ 1,312.50 | Confer with P. Reidy regarding interrogatories; study Phelan transcript. |
| 6/1/2021 | Sebba, Michael J. | 4.5 | 375 | $ 1,687.50 | Prepare for Pazen deposition. |
| 6/7/2021 | Sebba, Michael J. | 1.5 | 375 | $ 562.50 | Draft 30(b)(6) notice. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/7/2021 | Sebba, Michael J. | 2 | 375 | $ 750.00 | Confer with experts regarding case; draft letter regarding ex parte communication. |
| 6/15/2021 | Sebba, Michael J. | 2 | 375 | $ 750.00 | ACLU team call; prep for deposition; update task list. |
| 6/16/2021 | Sebba, Michael J. | 3 | 375 | $ 1,125.00 | Confer with team regarding Mitchell deposition; prepare for Pazen deposition; confer with ACLU. |
| 6/17/2021 | Sebba, Michael J. | 5 | 375 | $ 1,875.00 | Depose Chief Pazen. |
| 6/21/2021 | Sebba, Michael J. | 3.5 | 375 | $ 1,312.50 | Draft rog responses. |
| 6/23/2021 | Sebba, Michael J. | 3.5 | 375 | $ 1,312.50 | Prepare for Williams deposition. |
| 6/24/2021 | Sebba, Michael J. | 7 | 375 | $ 2,625.00 | Prepare for Mitchell deposition; depose Lt. Williams. |
| 6/25/2021 | Sebba, Michael J. | 5 | 375 | $ 1,875.00 | Depose Nick Mitchell. |
| 6/29/2021 | Sebba, Michael J. | 1.3 | 375 | $ 487.50 | Participate in team status call; preparation for same. |
| 7/1/2021 | Sebba, Michael J. | 1.5 | 375 | $ 562.50 | Draft deposition outline. |
| 8/5/2021 | Sebba, Michael J. | 2.5 | 375 | $ 937.50 | Draft motion to amend complaint. |
| 8/6/2021 | Sebba, Michael J. | 2 | 375 | $ 750.00 | Draft motion to amend complaint. |
| 9/3/2021 | Sebba, Michael J. | 2 | 375 | $ 750.00 | Finalize motion for reconsideration reply brief. |
| 10/5/2021 | Sebba, Michael J. | 1 | 375 | $ 375.00 | Participate in team status teleconference. |
| 10/6/2021 | Sebba, Michael J. | 3 | 375 | $ 1,125.00 | Revise draft interrogatories. |
| 10/15/2021 | Sebba, Michael J. | 1 | 375 | $ 375.00 | Finalize interrogatory supplements. |
| 10/28/2021 | Sebba, Michael J. | 0.8 | 375 | $ 300.00 | Conduct research regarding timing of Answer. |
| 12/6/2021 | Sebba, Michael J. | 2 | 375 | $ 750.00 | Confer with S. Smith regarding settlement; draft settlement demand. |
| 12/8/2021 | Sebba, Michael J. | 1.3 | 375 | $ 487.50 | Revise demand letter. |
| 1/13/2022 | Sebba, Michael J. | 1 | 375 | $ 375.00 | Revise letter regarding Denver summary judgment. |
| 1/19/2022 | Sebba, Michael J. | 1.5 | 375 | $ 562.50 | Participate in meeting regarding videos; study Smith deposition transcript. |
| 1/25/2022 | Sebba, Michael J. | 5 | 375 | $ 1,875.00 | Depose officers Sears and Petrucelli, prepare for both, prepare Daubert motion for both. |
| 1/26/2022 | Sebba, Michael J. | 0.9 | 375 | $ 337.50 | Draft and revise Daubert brief. |
| 1/27/2022 | Sebba, Michael J. | 1.5 | 375 | $ 562.50 | Draft and revise Daubert brief. |
| 1/31/2022 | Sebba, Michael J. | 1.5 | 375 | $ 562.50 | Prepare Smith witness folder. |
| 2/1/2022 | Sebba, Michael J. | 2.4 | 375 | $ 900.00 | Participate in team status teleconference; confer with D. Sterk. |
| 2/3/2022 | Sebba, Michael J. | 1.9 | 375 | $ 712.50 | Participate in teleconference regarding MSJ; prepare Smith direct. |
| 2/4/2022 | Sebba, Michael J. | 3 | 375 | $ 1,125.00 | Draft outline of Smith direct; compile evidence in support of MSJ. |
| 2/6/2022 | Sebba, Michael J. | 2.5 | 375 | $ 937.50 | Draft timeline of events. |
| 2/7/2022 | Sebba, Michael J. | 2.5 | 375 | $ 937.50 | Draft time line of events. |
| 2/9/2022 | Sebba, Michael J. | 3.8 | 375 | $ 1,425.00 | Provide comments to SJ brief; work on outline. |
| 2/11/2022 | Sebba, Michael J. | 2.3 | 375 | $ 862.50 | Provide comments to summary judgment briefing. |
| 2/14/2022 | Sebba, Michael J. | 2.5 | 375 | $ 937.50 | Revise exhibit list; study OIM memos. |
| 2/16/2022 | Sebba, Michael J. | 3 | 375 | $ 1,125.00 | Analysis of issues for supplement of E. Maguire's report; study OIM memos. |
| 2/17/2022 | Sebba, Michael J. | 3.4 | 375 | $ 1,275.00 | Confer with E. Maguire regarding trial; prepare materials for trial. |
| 2/18/2022 | Sebba, Michael J. | 3 | 375 | $ 1,125.00 | Prepare materials for trial; study record for same. |
| 2/19/2022 | Sebba, Michael J. | 2.5 | 375 | $ 937.50 | Draft cross examination outline for Williams. |
| 2/22/2022 | Sebba, Michael J. | 4.5 | 375 | $ 1,687.50 | Attend status teleconference; prepare outlines for trial. |
| 2/23/2022 | Sebba, Michael J. | 3.2 | 375 | $ 1,200.00 | Prepare for E. Maguire meeting. |
| 2/24/2022 | Sebba, Michael J. | 3.5 | 375 | $ 1,312.50 | Prepare with E. Maguire; study videos for same. |

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 2/25/2022 | Sebba, Michael J. | 4 | 375 | $ | 1,500.00 | Draft H. Levens outline; study exhibits and deposition in support of same. |
| 2/28/2022 | Sebba, Michael J. | 3.5 | 375 | $ | 1,312.50 | Trial prep with S. Smith; prepare outline for S. Smith. |
| 3/3/2022 | Sebba, Michael J. | 8.5 | 375 | $ | 3,187.50 | Prepare for Trial. |
| 3/4/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Prepare for trial. |
| 3/5/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Prepare trial outlines; prepare witnesses for trial. |
| 3/6/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Prepare trial outlines; prepare witnesses for trial. |
| 3/7/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/8/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/9/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/10/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/11/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/12/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Prepare for trial; provide comments to slide deck for Dr. Maguire; study video in support of testimony of Dr. Maguire; create exhibit tracker. |
| 3/13/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Prepare for trial; provide comments to slide deck for Dr. Maguire; study video in support of testimony of Dr. Maguire. |
| 3/14/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/15/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/16/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/17/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/18/2022 | Sebba, Michael J. | 9.3 | 375 | $ | 3,487.50 | Participate in and prepare for trial. |
| 3/19/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Prepare for trial; study Shaker documents; prepare Shaker outline. |
| 3/20/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Prepare for trial; study Shaker documents; prepare Shaker outline. |
| 3/21/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/22/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/23/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/24/2022 | Sebba, Michael J. | 10 | 375 | $ | 3,750.00 | Participate in and prepare for trial. |
| 3/25/2022 | Sebba, Michael J. | 4 | 375 | $ | 1,500.00 | Participate in and prepare for trial. |
| 12/17/2021 | Sterk, Diana | 0.7 | 595 | $ | 416.50 | Conference call regarding case background. |
| 12/22/2021 | Sterk, Diana | 1.5 | 595 | $ | 892.50 | Reviewed background documents. |
| 1/7/2022 | Sterk, Diana | 1 | 595 | $ | 595.00 | Reviewed and corresponded regarding case filings. |
| 1/10/2022 | Sterk, Diana | 2.3 | 595 | $ | 1,368.50 | Reviewed case materials and communicated with team regarding trial issues. |
| 1/11/2022 | Sterk, Diana | 2.7 | 595 | $ | 1,606.50 | Reviewed case materials and communicated with team regarding trial issues. |
| 1/12/2022 | Sterk, Diana | 2.5 | 595 | $ | 1,487.50 | Meeting regarding videos. |
| 1/13/2022 | Sterk, Diana | 1.3 | 595 | $ | 773.50 | Corresponded regarding mediation statement, and other pre-trial issues. |
| 1/14/2022 | Sterk, Diana | 2.2 | 595 | $ | 1,309.00 | Reviewed draft slides and meeting with graphics team. |
| 1/18/2022 | Sterk, Diana | 1.3 | 595 | $ | 773.50 | Reviewed and analyzed case materials and filings. |
| 1/19/2022 | Sterk, Diana | 1.4 | 595 | $ | 833.00 | Conference call regarding video events. |
| 1/20/2022 | Sterk, Diana | 0.7 | 595 | $ | 416.50 | Telephone call with P. Reidy. |
| 1/21/2022 | Sterk, Diana | 4.6 | 595 | $ | 2,737.00 | Arbitration. |
| 1/24/2022 | Sterk, Diana | 1.3 | 595 | $ | 773.50 | Created and corresponded regarding task list and assignments. |
| 1/26/2022 | Sterk, Diana | 1 | 595 | $ | 595.00 | Drafted task list and assignments, and communicated regarding pre-trial filings. |
| 1/27/2022 | Sterk, Diana | 2.3 | 595 | $ | 1,368.50 | Reviewed and analyzed expert reports. |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/27/2022 | Sterk, Diana | 3.4 | 595 | $ 2,023.00 | Drafted task list and assignments, communicated regarding pre-trial filings, and created witness chart. |
| 1/28/2022 | Sterk, Diana | 2 | 595 | $ 1,190.00 | Communicated regarding task list and assignments; attended to pre-trial correspondence/filings with Defendants and co-Plaintiffs. |
| 1/30/2022 | Sterk, Diana | 2.5 | 595 | $ 1,487.50 | Drafted template direct exam. |
| 1/31/2022 | Sterk, Diana | 1.7 | 595 | $ 1,011.50 | Review and analyze pre-trial filings and correspondence. |
| 2/2/2022 | Sterk, Diana | 6.2 | 595 | $ 3,689.00 | Corresponded regarding and analyzed exhibits and witness lists and voir dire questions. |
| 2/3/2022 | Sterk, Diana | 6.1 | 595 | $ 3,629.50 | Attended to trial prep and pre-trial correspondence.. |
| 2/4/2022 | Sterk, Diana | 2.4 | 595 | $ 1,428.00 | Attended to pre-trial correspondence and preparation. |
| 2/7/2022 | Sterk, Diana | 4.5 | 595 | $ 2,677.50 | Attended to pre-trial correspondence; reviewed and revised outlines and exhibit list. |
| 2/9/2022 | Sterk, Diana | 4.2 | 595 | $ 2,499.00 | Call regarding outline drafting; attended to pre-trial correspondence and tasks. |
| 2/10/2022 | Sterk, Diana | 3.9 | 595 | $ 2,320.50 | Attended to pre-trial correspondence; reviewed and revised outlines and exhibit list. |
| 2/11/2022 | Sterk, Diana | 5.4 | 595 | $ 3,213.00 | Strategy call; attended to pre-trial correspondence and tasks; drafted deposition designations. |
| 2/13/2022 | Sterk, Diana | 5.9 | 595 | $ 3,510.50 | Draft witness designations and correspond regarding exhibits and videos. |
| 2/14/2022 | Sterk, Diana | 2.9 | 595 | $ 1,725.50 | Attended to pre-trial correspondence; reviewed and revised outlines. |
| 2/16/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | N. Stamper prep session; drafted outlines for trial; coordinated trial tasks; attended to pre-trial correspondence.. |
| 2/17/2022 | Sterk, Diana | 7.2 | 595 | $ 4,284.00 | Call regarding opening; Opus training for associates; E. Maguire prep session; drafted outlines for trial; coordinated trial tasks. |
| 2/18/2022 | Sterk, Diana | 5.6 | 595 | $ 3,332.00 | Strategy call; drafted designations and outlines for trial; coordinated trial tasks. |
| 2/20/2022 | Sterk, Diana | 1.2 | 595 | $ 714.00 | Preparation session with M. Rothlein. |
| 2/21/2022 | Sterk, Diana | 3.4 | 595 | $ 2,023.00 | Prepare for deposition of M. Woods. |
| 2/23/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Court pre-trial conference; preparation session with A. Blasingame; drafted outlines and exhibit list. |
| 2/24/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Revise witness outlines, prep calls regarding N. Stamper, E. Maguire preparation session, call regarding trial witness order, and attend to other trial preparation. |
| 2/25/2022 | Sterk, Diana | 8.7 | 595 | $ 5,176.50 | Revise witness outlines, prepare with M. Rothlein, strategy calls, and attend to other trial preparation. |
| 2/26/2022 | Sterk, Diana | 4.8 | 595 | $ 2,856.00 | Draft witness designations and attend to trial preparation. |
| 2/28/2022 | Sterk, Diana | 4.7 | 595 | $ 2,796.50 | Revise witness outlines, prepare with A. Wedgeworth, and attend to other trial preparation. |
| 3/1/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/2/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/3/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/4/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/5/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/6/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/7/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Attend and prepare for trial. |
| 3/8/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Attend and prepare for trial. |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Attend and prepare for trial. |
| 3/10/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Attend and prepare for trial. |
| 3/11/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Attend and prepare for trial. |
| 3/12/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/13/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/14/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Attend and prepare for trial. |
| 3/15/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Attend and prepare for trial. |
| 3/16/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Attend and prepare for trial. |
| 3/17/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Attend and prepare for trial. |
| 3/18/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Attend and prepare for trial. |
| 3/19/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/20/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for trial. |
| 3/21/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for and attend trial. |
| 3/22/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for and attend trial. |
| 3/23/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for and attend trial. |
| 3/24/2022 | Sterk, Diana | 10 | 595 | $ 5,950.00 | Prepare for and attend trial. |
| 3/25/2022 | Sterk, Diana | 5.5 | 595 | $ 3,272.50 | Prepare for and attend trial. |
| | | | | | |
| | | 5,969.4 | 755,445.0 | $ 2,561,557 | |