# EXHIBIT 4

# COSTS PURSUANT TO § 1988

Detail Cost Transaction File List
Arnold & Porter Kaye Scholer LLP
Costs Pursuant to § 1988

<u>Transaction Date</u>        <u>Amount</u>

<u>eData: Relativity Hosting Costs</u>

| Transaction Date | Amount | |
|---|---|---|
| 9/1/2020 | $60.20 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 4.3 |
| 10/1/2022 | $60.20 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 4.3 |
| 11/1/2020 | $145.60 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 10.4 |
| 12/1/2020 | $203.00 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 14.5 |
| 1/1/2021 | $225.40 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 16.1 |
| 2/1/2021 | $296.80 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 21.2 |
| 3/1/2021 | $324.80 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 23.2 |
| 4/1/2021 | $326.20 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 23.3 |
| 5/1/2021 | $333.20 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 23.8 |
| 6/1/2021 | $338.80 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 24.2 |
| 7/1/2021 | $362.60 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 25.9 |
| 9/1/2021 | $404.60 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 28.9 |

| 11/17/2021 | $431.20 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver; Total GBs at $14: 30.8 Service Date 10/01/21 |
| 12/15/2021 | $431.20 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver [CM]; Total GBs at $14: 30.8 Service Date 11/01/21 |
| 1/19/2021 | $431.20 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver (CM); Total GBs at $14: 30.8 Service Date 12/01/21 |
| 2/16/2021 | $431.20 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver (CM); Total GBs at $14: 30.8 Service Date 01/01/22 |
| 3/17/2022 | $498.40 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver (CM); Total GBs at $14: 35.6 Service Date 02/01/22 |
| 4/18/2022 | $1,569.40 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 0091692.00006 ACLU - BLM 5280 v Denver (CM); Total GBs at $14: 112.1 Service Date 03/01/22 |

| $6,874.00 | **Total eData: Relativity Hosting Costs** |

Westlaw Costs

| 2/2/2022 | $309.60 | Westlaw Research |
| 2/2/2022 | $525.60 | Westlaw Research |
| 2/2/2022 | $825.60 | Westlaw Research |
| 2/2/2022 | $103.20 | Westlaw Research |
| 2/2/2022 | $619.20 | Westlaw Research |
| 2/3/2022 | $103.20 | Westlaw Research |
| 2/3/2022 | $103.20 | Westlaw Research |
| 2/3/2022 | $175.20 | Westlaw Research |
| 2/3/2022 | $206.40 | Westlaw Research |
| 2/3/2022 | $619.20 | Westlaw Research |
| 2/3/2022 | $117.00 | Westlaw Research |
| 2/3/2022 | $876.00 | Westlaw Research |
| 2/4/2022 | $87.60 | Westlaw Research |
| 2/4/2022 | $412.80 | Westlaw Research |
| 2/4/2022 | $39.00 | Westlaw Research |
| 2/7/2022 | $103.20 | Westlaw Research |

| | | |
|---|---|---|
| 2/7/2022 | $118.80 | Westlaw Research |
| 2/7/2022 | $412.80 | Westlaw Research |
| 2/8/2022 | $206.40 | Westlaw Research |
| 2/8/2022 | $825.60 | Westlaw Research |
| 2/8/2022 | $412.80 | Westlaw Research |
| 2/8/2022 | $928.80 | Westlaw Research |
| 2/9/2022 | $412.80 | Westlaw Research |
| 2/9/2022 | $309.60 | Westlaw Research |
| 2/9/2022 | $516.00 | Westlaw Research |
| 2/9/2022 | $103.20 | Westlaw Research |
| 2/9/2022 | $103.20 | Westlaw Research |
| 2/9/2022 | $155.40 | Westlaw Research |
| 2/10/2022 | $206.40 | Westlaw Research |
| 2/10/2022 | $31.20 | Westlaw Research |
| 2/10/2022 | $206.40 | Westlaw Research |
| 2/11/2022 | $39.00 | Westlaw Research |
| 2/11/2022 | $87.60 | Westlaw Research |
| 2/11/2022 | $516.00 | Westlaw Research |
| 2/14/2022 | $103.20 | Westlaw Research |
| 2/15/2022 | $206.40 | Westlaw Research |
| 2/15/2022 | $438.00 | Westlaw Research |
| 2/18/2022 | $31.20 | Westlaw Research |
| 2/18/2022 | $155.40 | Westlaw Research |
| 2/20/2022 | $103.20 | Westlaw Research |
| 2/22/2022 | $206.40 | Westlaw Research |
| 2/22/2022 | $709.20 | Westlaw Research |
| 2/23/2022 | $39.00 | Westlaw Research |
| 2/23/2022 | $103.20 | Westlaw Research |
| 2/23/2022 | $619.20 | Westlaw Research |
| 2/28/2022 | $175.20 | Westlaw Research |
| 2/28/2022 | $309.60 | Westlaw Research |
| 2/28/2022 | $103.20 | Westlaw Research |
| 3/1/2022 | $206.40 | Westlaw Research |
| 3/1/2022 | $516.00 | Westlaw Research |
| 3/2/2022 | $103.20 | Westlaw Research |
| 3/4/2022 | $412.80 | Westlaw Research |
| 3/5/2022 | $619.20 | Westlaw Research |
| 3/5/2022 | $412.80 | Westlaw Research |
| 3/5/2022 | $525.60 | Westlaw Research |
| 3/6/2022 | $31.20 | Westlaw Research |
| 3/6/2022 | $93.60 | Westlaw Research |
| 3/6/2022 | $129.60 | Westlaw Research |
| 3/6/2022 | $206.40 | Westlaw Research |
| 3/6/2022 | $284.40 | Westlaw Research |
| 3/7/2022 | $103.20 | Westlaw Research |

| | | |
|---|---|---|
| 3/7/2022 | $103.20 | Westlaw Research |
| 3/7/2022 | $309.60 | Westlaw Research |
| 3/7/2022 | $619.20 | Westlaw Research |
| 3/8/2022 | $39.00 | Westlaw Research |
| 3/8/2022 | $262.80 | Westlaw Research |
| 3/8/2022 | $412.80 | Westlaw Research |
| 3/8/2022 | $722.40 | Westlaw Research |
| 3/8/2022 | $928.80 | Westlaw Research |
| 3/10/2022 | $87.60 | Westlaw Research |
| 3/10/2022 | $309.60 | Westlaw Research |
| 3/11/2022 | $87.60 | Westlaw Research |
| 3/12/2022 | $31.20 | Westlaw Research |
| 3/12/2022 | $103.20 | Westlaw Research |
| 3/12/2022 | $124.80 | Westlaw Research |
| 3/12/2022 | $129.60 | Westlaw Research |
| 3/12/2022 | $175.20 | Westlaw Research |
| 3/12/2022 | $175.20 | Westlaw Research |
| 3/13/2022 | $87.60 | Westlaw Research |
| 3/14/2022 | $103.20 | Westlaw Research |
| 3/14/2022 | $243.00 | Westlaw Research |
| 3/15/2022 | $103.20 | Westlaw Research |
| 3/15/2022 | $155.40 | Westlaw Research |
| 3/21/2022 | $175.20 | Westlaw Research |
| 3/21/2022 | $206.40 | Westlaw Research |
| 4/13/2022 | $387.00 | Westlaw Research |
| 4/13/2022 | $400.20 | Westlaw Research |
| 4/14/2022 | $258.00 | Westlaw Research |
| 4/22/2022 | $645.00 | Westlaw Research |
| 5/3/2022 | $367.20 | Westlaw Research |
| 5/3/2022 | $645.00 | Westlaw Research |
| 5/5/2022 | $129.00 | Westlaw Research |

| | |
|---|---|
| $26,292.00 | **Total Westlaw Costs** |

## Mediation Costs

| | | |
|---|---|---|
| 1/26/2022 | $1,202.67 | JAMS Mediation Fees |

| | |
|---|---|
| $1,202.67 | **Total Mediation Costs** |

| | |
|---|---|
| $34,368.67 | **Total Costs** |

# EDATA OUTSIDE RELATIVITY VENDOR COSTS

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0091692 | | ACLU of Colorado | | | | | | | | | | |
| 00006 | | Black Lives Matter Protest | | | | | | | | | | |
| 28052567 | 718 | eData: Project Mgmt | 09/14/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28052585 | 718 | eData: Project Mgmt | 09/17/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28052681 | 718 | eData: Project Mgmt | 09/30/20 | Prepare specific data sets for potential removal from hosting per client request; perform data validation and reconciliation of same; approval correspondence regarding same.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Dis | 0.00 | 0.25 | 31.25 | 0.25 | | 20009451 | 4459269 | Y |
| 28072916 | 718 | eData: Project Mgmt | 10/30/20 | Prepare specific data sets for potential removal from hosting per client request; perform data validation and reconciliation of same; approval correspondence regarding same.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Disc | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28089145 | 718 | eData: Project Mgmt | 11/02/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | | 20009451 | 4459269 | Y |
| 28089140 | 718 | eData: Project Mgmt | 11/02/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28089165 | 718 | eData: Project Mgmt | 11/03/20 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |

5/26/2022
11:06 AM

Case No. 1:20-cv-01878-RBJ  Arnold & Porter Kaye Scholer LLP  USDC Colorado  pg 9 of 46

Report: 199301
Req'd By: ao2328

**List of Fee and Disbursement Entries**
From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28089163 | 718 | eData: Project Mgmt | 11/03/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28089152 | 718 | eData: Project Mgmt | 11/03/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | | 20009451 | 4459269 | Y |
| 28089173 | 718 | eData: Project Mgmt | 11/04/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28089169 | 718 | eData: Project Mgmt | 11/04/20 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | | 20009451 | 4459269 | Y |
| 28089183 | 718 | eData: Project Mgmt | 11/05/20 | Final quality control check of exported approved production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | | 20009451 | 4459269 | Y |
| 28089184 | 718 | eData: Project Mgmt | 11/05/20 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28089175 | 718 | eData: Project Mgmt | 11/05/20 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | | 20009451 | 4459269 | Y |
| 28089177 | 718 | eData: Project Mgmt | 11/05/20 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | | 20009451 | 4459269 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | Timekeeper (Category) | | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28089211 | 718 | eData: Project Mgmt | 11/10/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28089221 | 718 | eData: Project Mgmt | 11/11/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | | 20009451 | 4459269 | Y |
| 28089214 | 718 | eData: Project Mgmt | 11/11/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28089225 | 718 | eData: Project Mgmt | 11/12/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | | 20009451 | 4459269 | Y |
| 28089269 | 718 | eData: Project Mgmt | 11/18/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | | 20009451 | 4459269 | Y |
| 28089267 | 718 | eData: Project Mgmt | 11/18/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | | 20009451 | 4459269 | Y |
| 28089265 | 718 | eData: Project Mgmt | 11/18/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | | 20009451 | 4459269 | Y |
| 28089275 | 718 | eData: Project Mgmt | 11/19/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | | 20009451 | 4459269 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base | | Billed | | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Time/Unit | Value | Time/Unit | Amount | | | |
| 28089300 | 718 | eData: Project Mgmt | 11/24/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28089297 | 718 | eData: Project Mgmt | 11/24/20 | Prepare specific data sets for potential removal from hosting per client request; perform data validation and reconciliation of same; approval correspondence regarding same.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Dis | 0.00 | 0.25 | 31.25 | 0.25 | | 20009451 | 4459269 | Y |
| 28089305 | 718 | eData: Project Mgmt | 11/25/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | | 20009451 | 4459269 | Y |
| 28089303 | 718 | eData: Project Mgmt | 11/25/20 | Prepare specific data sets for potential removal from hosting per client request; perform data validation and reconciliation of same; approval correspondence regarding same.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Disc | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28113103 | 718 | eData: Project Mgmt | 12/02/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | | 20009451 | 4459269 | Y |
| 28113145 | 718 | eData: Project Mgmt | 12/08/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28113141 | 718 | eData: Project Mgmt | 12/08/20 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28113138 | 718 | eData: Project Mgmt | 12/08/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | | 20009451 | 4459269 | Y |

## List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28113139 | 718 | eData: Project Mgmt | 12/08/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28113153 | 718 | eData: Project Mgmt | 12/09/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28113150 | 718 | eData: Project Mgmt | 12/09/20 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.50 | 187.50 | 1.50 | | 20009451 | 4459269 | Y |
| 28113149 | 718 | eData: Project Mgmt | 12/09/20 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 3 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 3.00 | 375.00 | 3.00 | | 20009451 | 4459269 | Y |
| 28113154 | 718 | eData: Project Mgmt | 12/10/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |
| 28113170 | 718 | eData: Project Mgmt | 12/11/20 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.75 | 218.75 | 1.75 | | 20009451 | 4459269 | Y |
| 28113174 | 718 | eData: Project Mgmt | 12/12/20 | Prepare saved searches; consultation or modifications of search term reports.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | | 20009451 | 4459269 | Y |
| 28113188 | 718 | eData: Project Mgmt | 12/14/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | | 20009451 | 4459269 | Y |
| 28113176 | 718 | eData: Project Mgmt | 12/14/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 20009451 | 4459269 | Y |

**List of Fee and Disbursement Entries**

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base | | Billed | | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Time/Unit | Value | Time/Unit | Amount | | | |
| 28113215 | 718 | eData: Project Mgmt | 12/15/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28113205 | 718 | eData: Project Mgmt | 12/15/20 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.50 | 187.50 | 1.50 | 187.50 | 0 | 4549357 | Y |
| 28113225 | 718 | eData: Project Mgmt | 12/16/20 | Prepare new document issues or coding fields.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28113218 | 718 | eData: Project Mgmt | 12/16/20 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28113248 | 718 | eData: Project Mgmt | 12/18/20 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28113258 | 718 | eData: Project Mgmt | 12/21/20 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.50 | 187.50 | 1.50 | 187.50 | 0 | 4549357 | Y |
| 28113254 | 718 | eData: Project Mgmt | 12/21/20 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.25 | 156.25 | 1.25 | 156.25 | 0 | 4549357 | Y |
| 28113253 | 718 | eData: Project Mgmt | 12/21/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28113266 | 718 | eData: Project Mgmt | 12/22/20 | Prepare new document issues or coding fields.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28113265 | 718 | eData: Project Mgmt | 12/22/20 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28113272 | 718 | eData: Project Mgmt | 12/23/20 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28113296 | 718 | eData: Project Mgmt | 12/28/20 | Prepare specific data sets for potential removal from hosting per client request; perform data validation and reconciliation of same; approval correspondence regarding same.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Dis | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28113293 | 718 | eData: Project Mgmt | 12/28/20 | Prepare specific data sets for potential removal from hosting per client request; perform data validation and reconciliation of same; approval correspondence regarding same.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Dis | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28113288 | 718 | eData: Project Mgmt | 12/28/20 | Prepare specific data sets for potential removal from hosting per client request; perform data validation and reconciliation of same; approval correspondence regarding same.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Dis | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28130204 | 718 | eData: Project Mgmt | 01/08/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28130223 | 718 | eData: Project Mgmt | 01/11/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28130236 | 718 | eData: Project Mgmt | 01/12/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base | | Billed | | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Time/Unit | Value | Time/Unit | Amount | | | |
| 28130244 | 718 | eData: Project Mgmt | 01/13/21 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.75 | 218.75 | 1.75 | 218.75 | 0 | 4549357 | Y |
| 28130261 | 718 | eData: Project Mgmt | 01/14/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28130260 | 718 | eData: Project Mgmt | 01/14/21 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | 125.00 | 0 | 4549357 | Y |
| 28130275 | 718 | eData: Project Mgmt | 01/15/21 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28130274 | 718 | eData: Project Mgmt | 01/15/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28130294 | 718 | eData: Project Mgmt | 01/19/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28130302 | 718 | eData: Project Mgmt | 01/20/21 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.50 | 187.50 | 1.50 | 187.50 | 0 | 4549357 | Y |
| 28130341 | 718 | eData: Project Mgmt | 01/22/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28130376 | 718 | eData: Project Mgmt | 01/26/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28130369 | 718 | eData: Project Mgmt | 01/26/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28130392 | 718 | eData: Project Mgmt | 01/27/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.50 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28130381 | 718 | eData: Project Mgmt | 01/27/21 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.50 | 187.50 | 1.50 | 187.50 | 0 | 4549357 | Y |
| 28130411 | 718 | eData: Project Mgmt | 01/28/21 | Prepare specific data sets for potential removal from hosting per client request; perform data validation and reconciliation of same; approval correspondence regarding same.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Dis | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28130414 | 718 | eData: Project Mgmt | 01/28/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28130395 | 718 | eData: Project Mgmt | 01/28/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28130410 | 718 | eData: Project Mgmt | 01/28/21 | Prepare specific data sets for potential removal from hosting per client request; perform data validation and reconciliation of same; approval correspondence regarding same.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Disc | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28130420 | 718 | eData: Project Mgmt | 01/29/21 | Prepare third party documents for attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28130421 | 718 | eData: Project Mgmt | 01/29/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28130419 | 718 | eData: Project Mgmt | 01/29/21 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28130415 | 718 | eData: Project Mgmt | 01/29/21 | Stage discoverable data for processing or third-party loading.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28130418 | 718 | eData: Project Mgmt | 01/29/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28152635 | 718 | eData: Project Mgmt | 02/01/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28152637 | 718 | eData: Project Mgmt | 02/02/21 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28152636 | 718 | eData: Project Mgmt | 02/02/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28152639 | 718 | eData: Project Mgmt | 02/03/21 | Stage discoverable data for processing or third-party loading.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |

5/26/2022  Case No. 1:20-cv-01878-RBJ  Arnold & Porter Kaye Scholer LLP  USDC Colorado  pg 18 of 46  Report: 199301
11:06 AM
Req'd By: ao2328

## List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base | | Billed | | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Time/Unit | Value | Time/Unit | Amount | | | |
| 28152641 718 | eData: Project Mgmt | 02/04/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28152647 718 | eData: Project Mgmt | 02/09/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28152645 718 | eData: Project Mgmt | 02/09/21 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28152663 718 | eData: Project Mgmt | 02/16/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28152662 718 | eData: Project Mgmt | 02/16/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28152668 718 | eData: Project Mgmt | 02/17/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28152678 718 | eData: Project Mgmt | 02/22/21 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28152681 718 | eData: Project Mgmt | 02/23/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28152690 718 | eData: Project Mgmt | 02/26/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |

**List of Fee and Disbursement Entries**

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base | | Billed | | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Time/Unit | Value | Time/Unit | Amount | | | |
| 28174309 | 718 | eData: Project Mgmt | 03/01/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28174308 | 718 | eData: Project Mgmt | 03/01/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174312 | 718 | eData: Project Mgmt | 03/02/21 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28174311 | 718 | eData: Project Mgmt | 03/02/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174320 | 718 | eData: Project Mgmt | 03/03/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28174319 | 718 | eData: Project Mgmt | 03/03/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174321 | 718 | eData: Project Mgmt | 03/03/21 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174322 | 718 | eData: Project Mgmt | 03/03/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28174318  718 | eData: Project Mgmt | 03/03/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28174313  718 | eData: Project Mgmt | 03/03/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174314  718 | eData: Project Mgmt | 03/03/21 | Prepare third party documents for attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | 125.00 | 0 | 4549357 | Y |
| 28174317  718 | eData: Project Mgmt | 03/03/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174315  718 | eData: Project Mgmt | 03/03/21 | Final quality control check of exported approved production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28174328  718 | eData: Project Mgmt | 03/04/21 | Prepare updated coding or metadata for document analysis and attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174329  718 | eData: Project Mgmt | 03/04/21 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174323  718 | eData: Project Mgmt | 03/04/21 | Prepare third party documents for attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174324  718 | eData: Project Mgmt | 03/04/21 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | 125.00 | 0 | 4549357 | Y |

## List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28174334 | 718 | eData: Project Mgmt | 03/05/21 | Prepare new document issues or coding fields.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174336 | 718 | eData: Project Mgmt | 03/05/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28174332 | 718 | eData: Project Mgmt | 03/05/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174330 | 718 | eData: Project Mgmt | 03/05/21 | Prepare third party documents for attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.25 | 156.25 | 1.25 | 156.25 | 0 | 4549357 | Y |
| 28174331 | 718 | eData: Project Mgmt | 03/05/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174340 | 718 | eData: Project Mgmt | 03/08/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174346 | 718 | eData: Project Mgmt | 03/09/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | 125.00 | 0 | 4549357 | Y |
| 28174344 | 718 | eData: Project Mgmt | 03/09/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28174349 | 718 | eData: Project Mgmt | 03/10/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28174348 | 718 | eData: Project Mgmt | 03/10/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28174375 | 718 | eData: Project Mgmt | 03/23/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28174382 | 718 | eData: Project Mgmt | 03/24/21 | Prepare third party documents for attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | 125.00 | 0 | 4549357 | Y |
| 28174379 | 718 | eData: Project Mgmt | 03/24/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28174378 | 718 | eData: Project Mgmt | 03/24/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28174385 | 718 | eData: Project Mgmt | 03/25/21 | Prepare third party documents for attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28174391 | 718 | eData: Project Mgmt | 03/29/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | Timekeeper (Category) | | Tran Date | Description | Hourly Rate | Base | | Billed | | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Time/Unit | Value | Time/Unit | Amount | | | |
| 28174393 | 718 | eData: Project Mgmt | 03/30/20 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28201520 | 718 | eData: Project Mgmt | 04/14/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28201525 | 718 | eData: Project Mgmt | 04/14/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28201519 | 718 | eData: Project Mgmt | 04/14/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28201530 | 718 | eData: Project Mgmt | 04/15/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28201534 | 718 | eData: Project Mgmt | 04/15/21 | Prepare third party documents for attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28201532 | 718 | eData: Project Mgmt | 04/15/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28201531 | 718 | eData: Project Mgmt | 04/15/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |

## List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28201527 | 718 | eData: Project Mgmt | 04/15/21 | Final quality control check of exported approved production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28201538 | 718 | eData: Project Mgmt | 04/16/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28201579 | 718 | eData: Project Mgmt | 04/29/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28226921 | 718 | eData: Project Mgmt | 05/03/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28226937 | 718 | eData: Project Mgmt | 05/11/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28226940 | 718 | eData: Project Mgmt | 05/12/21 | Prepare third party documents for attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28226944 | 718 | eData: Project Mgmt | 05/14/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28226950 | 718 | eData: Project Mgmt | 05/17/21 | Prepare third party documents for attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base | | Billed | | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Time/Unit | Value | Time/Unit | Amount | | | |
| 28226952 | 718 | eData: Project Mgmt | 05/18/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28226953 | 718 | eData: Project Mgmt | 05/18/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28226971 | 718 | eData: Project Mgmt | 05/25/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28226972 | 718 | eData: Project Mgmt | 05/25/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28251389 | 718 | eData: Project Mgmt | 06/07/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28251390 | 718 | eData: Project Mgmt | 06/07/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28251402 | 718 | eData: Project Mgmt | 06/08/21 | Prepare third party documents for attorney review.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | 125.00 | 0 | 4549357 | Y |
| 28251420 | 718 | eData: Project Mgmt | 06/11/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |

**List of Fee and Disbursement Entries**

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28251431 | 718 | eData: Project Mgmt | 06/14/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28251457 | 718 | eData: Project Mgmt | 06/23/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28251468 | 718 | eData: Project Mgmt | 06/23/21 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28251467 | 718 | eData: Project Mgmt | 06/23/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28251466 | 718 | eData: Project Mgmt | 06/23/21 | Final quality control check of exported approved production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28251459 | 718 | eData: Project Mgmt | 06/23/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28251455 | 718 | eData: Project Mgmt | 06/23/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28251474 | 718 | eData: Project Mgmt | 06/24/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | Timekeeper (Category) | | Tran Date | Description | Hourly Rate | Base | | Billed | | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Time/Unit | Value | Time/Unit | Amount | | | |
| 28251475 | 718 | eData: Project Mgmt | 06/24/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28251476 | 718 | eData: Project Mgmt | 06/24/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28276825 | 718 | eData: Project Mgmt | 07/06/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28276834 | 718 | eData: Project Mgmt | 07/08/21 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28276845 | 718 | eData: Project Mgmt | 07/09/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28276844 | 718 | eData: Project Mgmt | 07/09/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28276843 | 718 | eData: Project Mgmt | 07/09/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28276848 | 718 | eData: Project Mgmt | 07/09/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28276849 | 718 | eData: Project Mgmt | 07/09/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28276850 718 | eData: Project Mgmt | 07/09/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28276847 718 | eData: Project Mgmt | 07/09/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28276836 718 | eData: Project Mgmt | 07/09/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28276840 718 | eData: Project Mgmt | 07/09/21 | Final quality control check of exported approved production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | 125.00 | 0 | 4549357 | Y |
| 28276842 718 | eData: Project Mgmt | 07/09/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28276857 718 | eData: Project Mgmt | 07/11/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | 125.00 | 0 | 4549357 | Y |
| 28276935 718 | eData: Project Mgmt | 07/26/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28276972 718 | eData: Project Mgmt | 07/30/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28299732 718 | eData: Project Mgmt | 08/11/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |

**List of Fee and Disbursement Entries**

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base | | Billed | | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Time/Unit | Value | Time/Unit | Amount | | | |
| 28299736 | 718 | eData: Project Mgmt | 08/12/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28299744 | 718 | eData: Project Mgmt | 08/19/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28299757 | 718 | eData: Project Mgmt | 08/26/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28324998 | 718 | eData: Project Mgmt | 09/13/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28325042 | 718 | eData: Project Mgmt | 09/16/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28325043 | 718 | eData: Project Mgmt | 09/16/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28325047 | 718 | eData: Project Mgmt | 09/16/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28325059 | 718 | eData: Project Mgmt | 09/17/21 | Final quality control check of exported approved production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

Req'd By: ao2328

| Control Group Line | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28325063 | 718 | eData: Project Mgmt | 09/17/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | |
| 28325062 | 718 | eData: Project Mgmt | 09/17/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28325061 | 718 | eData: Project Mgmt | 09/17/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28325058 | 718 | eData: Project Mgmt | 09/17/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28325111 | 718 | eData: Project Mgmt | 09/23/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28325117 | 718 | eData: Project Mgmt | 09/24/21 | Prepare specific data sets for potential removal from hosting per client request; perform data validation and reconciliation of same; approval correspondence regarding same.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Dis | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28325135 | 718 | eData: Project Mgmt | 09/28/21 | Prepare specific data sets for potential removal from hosting per client request; perform data validation and reconciliation of same; approval correspondence regarding same.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Dis | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28363656 | 718 | eData: Project Mgmt | 11/30/21 | Final quality control check of exported approved production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees Service Date 10/01/21 | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28363655 | 718 | eData: Project Mgmt | 11/30/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees Service Date 10/01/21 | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28363652 | 718 | eData: Project Mgmt | 11/30/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Compliance Discovery Solutions Project Manager fees Service Date 10/01/21 | 0.00 | 1.00 | 125.00 | 1.00 | 125.00 | 0 | 4549357 | Y |
| 28363720 | 718 | eData: Project Mgmt | 11/30/21 | Final quality control check of exported approved production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees Service Date 10/01/21 | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28363721 | 718 | eData: Project Mgmt | 11/30/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Compliance Discovery Solutions Project Manager fees Service Date 10/01/21 | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28363702 | 718 | eData: Project Mgmt | 11/30/21 | Document production.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees Service Date 10/01/21 | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28363703 | 718 | eData: Project Mgmt | 11/30/21 | Production preparation searches; QC and production staging of responsive documents.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees Service Date 10/01/21 | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28363560 | 718 | eData: Project Mgmt | 11/30/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees Service Date 10/01/21 | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28363564 | 718 | eData: Project Mgmt | 11/30/21 | Stage discoverable data for processing or third-party loading; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.75 - Hours: Compliance Discovery Solutions Project Manager fees Service Date 10/01/21 | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |

| Control Group Line | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28363624 | 718 | eData: Project Mgmt | 11/30/21 | Stage discoverable data for processing or third-party loading.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.25 - Hours: Compliance Discovery Solutions Project Manager fees Service Date 10/01/21 | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28463522 | 718 | eData: Project Mgmt | 02/22/22 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280 v Denver (CM); Total Hours at $125: 1.75 - Hours: Cimplifi Project Manager fees | 0.00 | 1.75 | 218.75 | 1.75 | 218.75 | 0 | 4549357 | Y |
| 28463525 | 718 | eData: Project Mgmt | 02/23/22 | Prepare document review sets and batches.; 0091692.00006 ACLU - BLM 5280 v Denver (CM); Total Hours at $125: 1.75 - Hours: Cimplifi Project Manager fees | 0.00 | 1.75 | 218.75 | 1.75 | 218.75 | 0 | 4549357 | Y |
| 28463528 | 718 | eData: Project Mgmt | 02/23/22 | Document production.; 0091692.00006 ACLU - BLM 5280 v Denver (CM); Total Hours at $125: 1.5 - Hours: Cimplifi Project Manager fees | 0.00 | 1.50 | 187.50 | 1.50 | 187.50 | 0 | 4549357 | Y |
| 28463539 | 718 | eData: Project Mgmt | 02/24/22 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280 v Denver (CM); Total Hours at $125: 0.25 - Hours: Cimplifi Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28463545 | 718 | eData: Project Mgmt | 02/24/22 | Stage discoverable data for processing or third-party loading.; 0091692.00006 ACLU - BLM 5280 v Denver (CM); Total Hours at $125: 0.75 - Hours: Cimplifi Project Manager fees | 0.00 | 0.75 | 93.75 | 0.75 | 93.75 | 0 | 4549357 | Y |
| 28463559 | 718 | eData: Project Mgmt | 02/28/22 | Email or telephone correspondence.; 0091692.00006 ACLU - BLM 5280 v Denver (CM); Total Hours at $125: 0.5 - Hours: Cimplifi Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | 62.50 | 0 | 4549357 | Y |
| 28463560 | 718 | eData: Project Mgmt | 02/28/22 | Creation and configuration of discovery or analytic databases.; 0091692.00006 ACLU - BLM 5280 v Denver; Total Hours at $125: 0.25 - Hours: Cimplifi Project Manager fees | 0.00 | 0.25 | 31.25 | 0.25 | 31.25 | 0 | 4549357 | Y |
| 28495047 | 718 | eData: Project Mgmt | 03/01/22 | Email or telephone correspondence regarding project.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 2 - Hours: Cimplifi Project Manager fees | 0.00 | 2.00 | 250.00 | 2.00 | | 0 | 0 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28495039 | 718 | eData: Project Mgmt | 03/01/22 | Stage discoverable data for processing or third-party loading.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Cimplifi Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | | 0 | 0 | Y |
| 28495061 | 718 | eData: Project Mgmt | 03/02/22 | Stage discoverable data for processing or third-party loading.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 0.5 - Hours: Cimplifi Project Manager fees | 0.00 | 0.50 | 62.50 | 0.50 | | 0 | 0 | Y |
| 28495060 | 718 | eData: Project Mgmt | 03/02/22 | Stage discoverable data for processing or third-party loading.; 0091692.00006 ACLU - BLM 5280; Total Hours at $125: 1 - Hours: Cimplifi Project Manager fees | 0.00 | 1.00 | 125.00 | 1.00 | | 0 | 0 | Y |

|  | eData: Project Mgmt Total | 124.25 | 15,531.25 | 124.25 | 11,781.25 |
|---|---|---|---|---|---|

Matter 00006 Total

| | Disb Base | | Disb Billed | |
|---|---|---|---|---|
| | Unit | Value | Unit | Value |
| | 124.25 | 15,531.25 | 124.25 | 11,781.25 |

| Disbursement Category | ...ber of Entries | Base Unit | Base Value | Billed Unit | Billed Value |
|---|---|---|---|---|---|
| 718 eData: Project Mgmt | 210 | 124.25 | 15,531.25 | 124.25 | 11,781.25 |

Client Total

| | Disb Base | | Disb Billed | |
|---|---|---|---|---|
| | Unit | Value | Unit | Value |
| | 124.25 | 15,531.25 | 124.25 | 11,781.25 |

| Disbursement Category | ...ber of Entries | Base Units | Base Value | Billed Units | Billed Value |
|---|---|---|---|---|---|
| 718 eData: Project Mgmt | 210 | 124.25 | 15,531.25 | 124.25 | 11,781.25 |

## Arnold & Porter Kaye Scholer LLP
### List of Fee and Disbursement Entries
From Transaction Date: 9/14/2020 to Transaction Date: 3/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base | | Billed | | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Time/Unit | Value | Time/Unit | Amount | | | |

**Report Total**

| | | | Disb Base | | Disb Billed | |
|---|---|---|---|---|---|---|
| | | | Unit | Value | Unit | Value |
| | | | 124.25 | 15,531.25 | 124.25 | 11,781.25 |

| | Disbursement Category | | Number of Entries | Base Unit | Base Value | Billed Unit | Billed Value |
|---|---|---|---|---|---|---|---|
| 718 | eData: Project Mgmt | | 210 | 124.25 | 15,531.25 | 124.25 | 11,781.25 |

# WESTLAW COSTS

# List of Fee and Disbursement Entries

From Transaction Date: 2/1/2022 to Transaction Date: 5/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base | | Billed | | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Time/Unit | Value | Time/Unit | Amount | | | |
| 0091692 | | ACLU of Colorado | | | | | | | | | | |
| 00006 | | Black Lives Matter Protest | | | | | | | | | | |
| 28417147 | 147 | Westlaw Research | 02/02/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 3,591.60 | | 3,591.60 | 0 | 4549357 | Y |
| 28417148 | 147 | Westlaw Research | 02/02/22 | Westlaw computer research by RUZA LAUREL MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28417151 | 147 | Westlaw Research | 02/02/22 | Westlaw computer research by LAGUERRE JESSICA MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 619.20 | | 619.20 | 0 | 4549357 | Y |
| 28417144 | 147 | Westlaw Research | 02/02/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 309.60 | | 309.60 | 0 | 4549357 | Y |
| 28417145 | 147 | Westlaw Research | 02/02/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 525.60 | | 525.60 | 0 | 4549357 | Y |
| 28417146 | 147 | Westlaw Research | 02/02/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 825.60 | | 825.60 | 0 | 4549357 | Y |
| 28417152 | 147 | Westlaw Research | 02/03/22 | Westlaw computer research by LAGUERRE JESSICA MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 619.20 | | 619.20 | 0 | 4549357 | Y |
| 28417153 | 147 | Westlaw Research | 02/03/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH WEST REPORTER IMAGE | 0.00 | | 117.00 | | 117.00 | 0 | 4549357 | Y |
| 28417154 | 147 | Westlaw Research | 02/03/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 876.00 | | 876.00 | 0 | 4549357 | Y |
| 28417150 | 147 | Westlaw Research | 02/03/22 | Westlaw computer research by RUZA LAUREL MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 206.40 | | 206.40 | 0 | 4549357 | Y |
| 28417142 | 147 | Westlaw Research | 02/03/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28417143 | 147 | Westlaw Research | 02/03/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28417149 | 147 | Westlaw Research | 02/03/22 | Westlaw computer research by LAGUERRE JESSICA MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 175.20 | | 175.20 | 0 | 4549357 | Y |
| 28423564 | 147 | Westlaw Research | 02/04/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH WEST REPORTER IMAGE | 0.00 | | 39.00 | | 39.00 | 0 | 4549357 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 2/1/2022 to Transaction Date: 5/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28422749 | 147 | Westlaw Research | 02/04/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 412.80 | | 412.80 | 0 | 4549357 | Y |
| 28422745 | 147 | Westlaw Research | 02/04/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 87.60 | | 87.60 | 0 | 4549357 | Y |
| 28422750 | 147 | Westlaw Research | 02/07/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 412.80 | | 412.80 | 0 | 4549357 | Y |
| 28422747 | 147 | Westlaw Research | 02/07/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 118.80 | | 118.80 | 0 | 4549357 | Y |
| 28422746 | 147 | Westlaw Research | 02/07/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28423004 | 147 | Westlaw Research | 02/08/22 | Westlaw computer research by LAGUERRE JESSICA MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 412.80 | | 412.80 | 0 | 4549357 | Y |
| 28423006 | 147 | Westlaw Research | 02/08/22 | Westlaw computer research by RUZA LAUREL MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 928.80 | | 928.80 | 0 | 4549357 | Y |
| 28422748 | 147 | Westlaw Research | 02/08/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 206.40 | | 206.40 | 0 | 4549357 | Y |
| 28422752 | 147 | Westlaw Research | 02/08/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 825.60 | | 825.60 | 0 | 4549357 | Y |
| 28423565 | 147 | Westlaw Research | 02/09/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28423566 | 147 | Westlaw Research | 02/09/22 | Westlaw computer research by MOFFETT ANDREAS MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28423567 | 147 | Westlaw Research | 02/09/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 155.40 | | 155.40 | 0 | 4549357 | Y |
| 28422751 | 147 | Westlaw Research | 02/09/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 412.80 | | 412.80 | 0 | 4549357 | Y |
| 28423003 | 147 | Westlaw Research | 02/09/22 | Westlaw computer research by RUZA LAUREL MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 309.60 | | 309.60 | 0 | 4549357 | Y |
| 28423005 | 147 | Westlaw Research | 02/09/22 | Westlaw computer research by LAGUERRE JESSICA MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 516.00 | | 516.00 | 0 | 4549357 | Y |

**List of Fee and Disbursement Entries**

From Transaction Date: 2/1/2022 to Transaction Date: 5/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28428493 147 | Westlaw Research | 02/10/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 206.40 | | 206.40 | 0 | 4549357 | Y |
| 28427493 147 | Westlaw Research | 02/10/22 | Westlaw computer research by RUZA LAUREL MULTI-SEARCH DOCKETS DETAIL | 0.00 | | 31.20 | | 31.20 | 0 | 4549357 | Y |
| 28426957 147 | Westlaw Research | 02/10/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 206.40 | | 206.40 | 0 | 4549357 | Y |
| 28428494 147 | Westlaw Research | 02/11/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 516.00 | | 516.00 | 0 | 4549357 | Y |
| 28428491 147 | Westlaw Research | 02/11/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 87.60 | | 87.60 | 0 | 4549357 | Y |
| 28428490 147 | Westlaw Research | 02/11/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH WEST REPORTER IMAGE | 0.00 | | 39.00 | | 39.00 | 0 | 4549357 | Y |
| 28426955 147 | Westlaw Research | 02/14/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28427496 147 | Westlaw Research | 02/15/22 | Westlaw computer research by RUZA LAUREL MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 1,857.60 | | 1,857.60 | 0 | 4549357 | Y |
| 28427495 147 | Westlaw Research | 02/15/22 | Westlaw computer research by RUZA LAUREL MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 438.00 | | 438.00 | 0 | 4549357 | Y |
| 28427494 147 | Westlaw Research | 02/15/22 | Westlaw computer research by STERK DIANA MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 206.40 | | 206.40 | 0 | 4549357 | Y |
| 28426956 147 | Westlaw Research | 02/18/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 155.40 | | 155.40 | 0 | 4549357 | Y |
| 28426954 147 | Westlaw Research | 02/18/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH DOCKETS DETAIL | 0.00 | | 31.20 | | 31.20 | 0 | 4549357 | Y |
| 28428492 147 | Westlaw Research | 02/20/22 | Westlaw computer research by MOFFETT ANDREAS MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28434068 147 | Westlaw Research | 02/22/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 1,381.80 | | 1,381.80 | 0 | 4549357 | Y |
| 28434067 147 | Westlaw Research | 02/22/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 1,341.60 | | 1,341.60 | 0 | 4549357 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 2/1/2022 to Transaction Date: 5/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28434064 | 147 Westlaw Research | 02/22/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 206.40 | | 206.40 | 0 | 4549357 | Y |
| 28434066 | 147 Westlaw Research | 02/22/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 709.20 | | 709.20 | 0 | 4549357 | Y |
| 28434065 | 147 Westlaw Research | 02/23/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 619.20 | | 619.20 | 0 | 4549357 | Y |
| 28434063 | 147 Westlaw Research | 02/23/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28434062 | 147 Westlaw Research | 02/23/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH WEST REPORTER IMAGE | 0.00 | | 39.00 | | 39.00 | 0 | 4549357 | Y |
| 28441221 | 147 Westlaw Research | 02/28/22 | Westlaw computer research LITTLE JUDITH MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28440363 | 147 Westlaw Research | 02/28/22 | Westlaw computer research WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 309.60 | | 309.60 | 0 | 4549357 | Y |
| 28440361 | 147 Westlaw Research | 02/28/22 | Westlaw computer research WILLIAMS BRIAN MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 175.20 | | 175.20 | 0 | 4549357 | Y |
| 28441229 | 147 Westlaw Research | 03/01/22 | Westlaw computer research ANDERSON R REEVES MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 1,322.40 | | 1,322.40 | 0 | 4549357 | Y |
| 28441227 | 147 Westlaw Research | 03/01/22 | Westlaw computer research ANDERSON R REEVES MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 516.00 | | 516.00 | 0 | 4549357 | Y |
| 28440362 | 147 Westlaw Research | 03/01/22 | Westlaw computer research WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 206.40 | | 206.40 | 0 | 4549357 | Y |
| 28440360 | 147 Westlaw Research | 03/02/22 | Westlaw computer research BOUX HOLLY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28441230 | 147 Westlaw Research | 03/04/22 | Westlaw computer research ANDERSON R REEVES MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 1,975.20 | | 1,975.20 | 0 | 4549357 | Y |
| 28441225 | 147 Westlaw Research | 03/04/22 | Westlaw computer research ANDERSON R REEVES MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 412.80 | | 412.80 | 0 | 4549357 | Y |

# List of Fee and Disbursement Entries

From Transaction Date: 2/1/2022 to Transaction Date: 5/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28441228 | 147 | Westlaw Research | 03/05/22 | Westlaw computer research ANDERSON R REEVES MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 525.60 | | 525.60 | 0 | 4549357 | Y |
| 28441226 | 147 | Westlaw Research | 03/05/22 | Westlaw computer research ANDERSON R REEVES MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 412.80 | | 412.80 | 0 | 4549357 | Y |
| 28440634 | 147 | Westlaw Research | 03/05/22 | Westlaw computer research RUZA LAUREL MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 619.20 | | 619.20 | 0 | 4549357 | Y |
| 28441223 | 147 | Westlaw Research | 03/06/22 | Westlaw computer research MOFFETT ANDREAS MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 206.40 | | 206.40 | 0 | 4549357 | Y |
| 28441224 | 147 | Westlaw Research | 03/06/22 | Westlaw computer research MINERVA ANTHONY PUBLIC RECORDS ON WESTLAWNEXT MULTI-SEARCH WN PR REPORTS 04 | 0.00 | | 284.40 | | 284.40 | 0 | 4549357 | Y |
| 28441220 | 147 | Westlaw Research | 03/06/22 | Westlaw computer research MINERVA ANTHONY PUBLIC RECORDS ON WESTLAWNEXT MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 93.60 | | 93.60 | 0 | 4549357 | Y |
| 28441222 | 147 | Westlaw Research | 03/06/22 | Westlaw computer research MINERVA ANTHONY PUBLIC RECORDS ON WESTLAWNEXT MULTI-SEARCH TRANSACTIONAL SEA | 0.00 | | 129.60 | | 129.60 | 0 | 4549357 | Y |
| 28441219 | 147 | Westlaw Research | 03/06/22 | Westlaw computer research MOFFETT ANDREAS MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 31.20 | | 31.20 | 0 | 4549357 | Y |
| 28454490 | 147 | Westlaw Research | 03/07/22 | Westlaw computer research by RUZA LAUREL MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 619.20 | | 619.20 | 0 | 4549357 | Y |
| 28454488 | 147 | Westlaw Research | 03/07/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 309.60 | | 309.60 | 0 | 4549357 | Y |
| 28454476 | 147 | Westlaw Research | 03/07/22 | Westlaw computer research by MOFFETT ANDREAS MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28454475 | 147 | Westlaw Research | 03/07/22 | Westlaw computer research by STERK DIANA MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28454471 | 147 | Westlaw Research | 03/08/22 | Westlaw computer research by GOLZ BECKY MULTI-SEARCH WEST REPORTER IMAGE | 0.00 | | 39.00 | | 39.00 | 0 | 4549357 | Y |

5/26/2022    Case No. 1:20-cv-01878-RBJ    Arnold & Porter Kaye Scholer LLP    USDC Colorado    pg 41 of 46    Report: 199301

9:51 AM

**List of Fee and Disbursement Entries**

Req'd By: ao2328

From Transaction Date: 2/1/2022 to Transaction Date: 5/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28454486 | 147 | Westlaw Research | 03/08/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 262.80 | | 262.80 | 0 | 4549357 | Y |
| 28454489 | 147 | Westlaw Research | 03/08/22 | Westlaw computer research by RUZA LAUREL MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 412.80 | | 412.80 | 0 | 4549357 | Y |
| 28454491 | 147 | Westlaw Research | 03/08/22 | Westlaw computer research by GOLZ BECKY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 722.40 | | 722.40 | 0 | 4549357 | Y |
| 28454492 | 147 | Westlaw Research | 03/08/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 928.80 | | 928.80 | 0 | 4549357 | Y |
| 28454472 | 147 | Westlaw Research | 03/10/22 | Westlaw computer research by MOFFETT ANDREAS MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 87.60 | | 87.60 | 0 | 4549357 | Y |
| 28454487 | 147 | Westlaw Research | 03/10/22 | Westlaw computer research by MOFFETT ANDREAS MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 309.60 | | 309.60 | 0 | 4549357 | Y |
| 28454474 | 147 | Westlaw Research | 03/11/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 87.60 | | 87.60 | 0 | 4549357 | Y |
| 28454493 | 147 | Westlaw Research | 03/12/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 1,238.40 | | 1,238.40 | 0 | 4549357 | Y |
| 28454484 | 147 | Westlaw Research | 03/12/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 175.20 | | 175.20 | 0 | 4549357 | Y |
| 28454479 | 147 | Westlaw Research | 03/12/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28454480 | 147 | Westlaw Research | 03/12/22 | Westlaw computer research by HELLER HEDI PUBLIC RECORDS ON WESTLAWNEXT MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 124.80 | | 124.80 | 0 | 4549357 | Y |
| 28454481 | 147 | Westlaw Research | 03/12/22 | Westlaw computer research by HELLER HEDI PUBLIC RECORDS ON WESTLAWNEXT MULTI-SEARCH TRANSACTIONAL SEA | 0.00 | | 129.60 | | 129.60 | 0 | 4549357 | Y |
| 28454483 | 147 | Westlaw Research | 03/12/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 175.20 | | 175.20 | 0 | 4549357 | Y |
| 28454470 | 147 | Westlaw Research | 03/12/22 | Westlaw computer research by HELLER HEDI PUBLIC RECORDS ON WESTLAWNEXT MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 31.20 | | 31.20 | 0 | 4549357 | Y |

## List of Fee and Disbursement Entries

From Transaction Date: 2/1/2022 to Transaction Date: 5/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Base Value | Billed Time/Unit | Billed Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28454494 | 147 | Westlaw Research | 03/13/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 2,889.60 | | 2,889.60 | 0 | 4549357 | Y |
| 28454473 | 147 | Westlaw Research | 03/13/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 87.60 | | 87.60 | 0 | 4549357 | Y |
| 28454477 | 147 | Westlaw Research | 03/14/22 | Westlaw computer research by SHARPE ASHLEY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28454485 | 147 | Westlaw Research | 03/14/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 243.00 | | 243.00 | 0 | 4549357 | Y |
| 28454495 | 147 | Westlaw Research | 03/14/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 3,818.40 | | 3,818.40 | 0 | 4549357 | Y |
| 28454482 | 147 | Westlaw Research | 03/15/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 155.40 | | 155.40 | 0 | 4549357 | Y |
| 28454478 | 147 | Westlaw Research | 03/15/22 | Westlaw computer research by BOUX HOLLY MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 103.20 | | 103.20 | 0 | 4549357 | Y |
| 28461122 | 147 | Westlaw Research | 03/21/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 206.40 | | 206.40 | 0 | 4549357 | Y |
| 28461121 | 147 | Westlaw Research | 03/21/22 | Westlaw computer research by ANDERSON R REEVES MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 175.20 | | 175.20 | 0 | 4549357 | Y |
| 28473505 | 147 | Westlaw Research | 04/08/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 1,468.80 | | | 0 | 0 | Y |
| 28473506 | 147 | Westlaw Research | 04/08/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 1,935.00 | | | 0 | 0 | Y |
| 28481562 | 147 | Westlaw Research | 04/13/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH DOCUMENT DISPLAYS | 0.00 | | 400.20 | | | 0 | 0 | Y |
| 28481547 | 147 | Westlaw Research | 04/13/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 387.00 | | | 0 | 0 | Y |
| 28481418 | 147 | Westlaw Research | 04/14/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 258.00 | | | 0 | 0 | Y |
| 28489569 | 147 | Westlaw Research | 04/22/22 | Westlaw computer research by WILLIAMS BRIAN MULTI-SEARCH TRANSACTIONAL SEARCHES | 0.00 | | 645.00 | | | 0 | 0 | Y |
| | | | | Westlaw Research Total | | 0.00 | 47,971.20 | 0.00 | 42,877.20 | | | |

# List of Fee and Disbursement Entries

From Transaction Date: 2/1/2022 to Transaction Date: 5/2/2022

Including: WIP, Prebill, Billed entries

| Control Group Line | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base Time/Unit | Value | Billed Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Matter 00006 Total**

| | Disb Base | | Disb Billed | |
|---|---|---|---|---|
| | Unit | Value | Unit | Value |
| | 0.00 | 47,971.20 | 0.00 | 42,877.20 |

| Disbursement Category | nber of Entries | Base Unit | Base Value | Billed Unit | Billed Value |
|---|---|---|---|---|---|
| 147 | Westlaw Research | 100 | | 47,971.20 | | 42,877.20 |

**Client Total**

| | Disb Base | | Disb Billed | |
|---|---|---|---|---|
| | Unit | Value | Unit | Value |
| | 0.00 | 47,971.20 | 0.00 | 42,877.20 |

| Disbursement Category | nber of Entries | Base Units | Base Value | Billed Units | Billed Value |
|---|---|---|---|---|---|
| 147 | Westlaw Research | 100 | | 47,971.20 | | 42,877.20 |

5/26/2022
9:51 AM

Case No. 1:20-cv-01878-RBJ   Document 279-4   Filed 06/01/22   USDC Colorado   pg 44 of 46

Arnold & Porter Kaye Scholer LLP

**List of Fee and Disbursement Entries**

From Transaction Date: 2/1/2022 to Transaction Date: 5/2/2022

Including: WIP, Prebill, Billed entries

Report: 199301
Req'd By: ao2328

| Control Group Line | Timekeeper (Category) | Tran Date | Description | Hourly Rate | Base | | Billed | | | | |
| | | | | | Time/Unit | Value | Time/Unit | Amount | Bill Num | Prebill Num | Print Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Report Total**

| | | Disb Base | | Disb Billed | |
|---|---|---|---|---|---|
| | | Unit | Value | Unit | Value |
| | | 0.00 | 47,971.20 | 0.00 | 42,877.20 |

| | Disbursement Category | Number of Entries | Base Unit | Base Value | Billed Unit | Billed Value |
|---|---|---|---|---|---|---|
| 147 | Westlaw Research | 100 | | 47,971.20 | | 42,877.20 |

# MEDIATION COSTS

Invoice ID: 0500-2995-5267

**Judicial Arbiter Group, Inc.**
www.jaginc.com

1601 Blake Street        Voice:   303-572-1919
Suite 400                Fax:     303-571-1115
Denver, CO  80202        Email:   jburt@jaginc.com



# INVOICE

| Bill To: |
|----------|
| Timothy R. MacDonald, Esq. |
| Arnold & Porter, LLP |
| 370 17th Street, #4400 |
| Denver, CO  80202 |

Invoice Number:   21-1368-01
Invoice Date:     Jan 26, 2022
Period covered:   1/20/22 - 1/21/22

Federal Tax ID# 84-1011313

| Arbiter | Hourly Rate |
|---------|-------------|
| Meyer, William | $410.00 |

| Hours | Description | Your Rate/Hr | Hrs x Rate/Hr |
|-------|-------------|--------------|---------------|
| 2.00 | Preparation Time | 136.67 | 273.33 |
| 5.30 | Settlement Conference | 136.67 | 724.34 |
|      | 3 Party Split |  |  |
| 1.00 | Settlement Conference | 205.00 | 205.00 |
|      | 2 Party Split |  |  |
|      | Elisabeth Epps, et al. v. City and County of Denver, et al. |  |  |
|      | and City of Aurora |  |  |
|      | FINAL BILLING |  |  |

|  | Subtotal | $1,202.67 |
|--|----------|-----------|
|  | Less Deposit/Payment Receive |  |
| **Please make checks payable to: Judicial Arbiter Group, Inc.** | **TOTAL Due** | **$1,202.67** |

This bill is for your share of the total charges.
It has been split between the number of parties referenced above.

For proper credit please enclose a copy with your payment.