**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO**

Civil Action No. 20-cv-1878-RBJ

ELISABETH EPPS, *et al.,*

Plaintiffs,

v.

CITY AND COUNTY OF DENVER, *et al.,*

Defendants.

---

**DECLARATION OF ELIZABETH WANG**

---

Pursuant to 28 U.S.C. § 1746, I, Elizabeth Wang, declare as follows:

1.      I am a civil rights lawyer who has been practicing law for approximately 17 years. Other than my years clerking, I have spent my entire career representing plaintiffs in Section 1983 civil rights cases. Since October 2008, I have been an attorney at Loevy & Loevy, one of the largest civil rights law firms in the country, with its main office in Chicago and more than 40 full-time lawyers. Loevy & Loevy has an office in Boulder, Colorado, and I am one of two attorneys (both partners) in that office. I became a partner in February 2016.

2.      My practice primarily focuses on complex wrongful conviction cases involving Fourteenth Amendment and Fifth Amendment violations by police officers (and sometimes prosecutors). Many of my clients are (or were at the time of the events) vulnerable individuals such as juveniles or the mentally ill. I also regularly litigate First Amendment and excessive force cases and cases involving denial of medical care in jails and prisons. I have served as the lead litigation and trial counsel in numerous cases in federal courts around the country. In these cases, I have

Exhibit A

handled all aspects of discovery, motion practice, trial, and appeal. I have also represented petitioners in state post-conviction and federal habeas cases.

3.      I am the lead attorney for Plaintiffs Sara Fitouri, Jacquelyn Parkins, Joe Deras, Kelsey Taylor, and Claire Sannier. As reflected in my timesheet, I worked on this case from its inception through trial. I developed the facts and legal theories in this case from the beginning and extensively researched the law and gathered relevant facts. I made strategic decisions about what theories to pursue and what evidence to develop during discovery in order to support Plaintiffs' claims. This included—crucially—the development of Plaintiffs' *Monell* theories against Denver. I was the architect of the *Monell* claim and shaped it from the outset, based on my (and my firm's) years of experience litigating and trying such claims.

4.      As reflected in my attached timesheet, I made important strategic decisions, based on my experience in civil rights cases against police officers and municipalities, from the very beginning of this case. I decided what specific *Monell* theories to pursue. I determined what discovery needed to be done in order to gather the evidence necessary to support Plaintiffs' *Monell* theories. I drafted written discovery and conducted depositions geared towards proving the *Monell* claim at trial. Once we got discovery that we asked for, my colleague Makeba Rutahindurwa and I reviewed the documents and videos produced with an eye towards follow-up discovery that we needed to do. I determined what depositions of defendant officers and supervisors needed to be taken and helped shape the Rule 30(b)(6) deposition topics. I was the first questioner at most of the depositions of the officers, supervising officers, and Rule 30(b)(6) witnesses. I worked very closely with the two experts, Norman Stamper and Edward Maguire, on their expert reports.[1]

---

[1] Mr. Stamper came to my attention due to Loevy & Loevy's deep knowledge of police practices experts. Mr. Stamper was specifically recommended to me by my colleague, David B. Owens, who is based in Seattle and knew of Mr. Stamper's experience as Police Chief in Seattle.

5.      The specific ways in which my experience in civil rights cases and deep knowledge of the facts was crucial to the outcome I achieved for my clients in this case are too numerous to list. But here is one example: During Denver's examination of Officer Keith Valentine, Valentine described an "explosion" purportedly caused by protestors, testifying:

> The crowd had pushed in and encircled us and threw some sort of improvised firework to the back of our truck, exploding the tire underneath the fuel tank, which for context, if you think about it, an explosion going off under a fuel tank, … you know, the officers were not the only ones that were in danger at that moment. … And then I remember getting back to the truck, and the entire rear wheel was blown off.

Ex. N (3/14/22 Trial Tr., Valentine Cross, excerpts). Officer Valentine had not testified about when or where this incident occurred. However, I knew which incident he was likely describing, based on my knowledge of the events in this case. I also knew that there was video showing this exact incident, and that it would show that Officer Valentine was not being truthful in his description of the event. Before Mr. Douglas's redirect of Officer Valentine, I provided the video to him so that he could play it, thereby showing the jury that the tire on his truck merely went flat from being popped, and there was no explosion. Ex. N.

**Background and Education**

6.      I graduated from the University of Chicago Law School in 2005. I was admitted to the bar of the State of Illinois in January 2006 and to the bar of the State of Colorado in July 2013. I have been an attorney in good standing and licensed to practiced law since my original date of admission to the Illinois bar in 2006. I am admitted to the U.S. Court of Appeals for the Fifth Circuit, the U.S. Court of Appeals for the Sixth Circuit, the U.S. Court of Appeals for the Seventh Circuit, the U.S. Court of Appeals for the Ninth Circuit, the U.S. Court of Appeals for the Tenth Circuit, the U.S. District Court for the District of Colorado, the U.S. District Court for the Northern District of Illinois, the U.S. District Court for the Central District of Illinois, the U.S. District Court

for the Northern District of Indiana, the U.S. District Court for the Southern District of Indiana, and the U.S. District Court for the Northern District of Ohio.

7.     During law school, I worked in the Civil Rights and Police Accountability Project at the Mandel Legal Aid Clinic at the University of Chicago Law School, where I represented clients in cases involving police misconduct.

8.     From 2005 to 2006, I practiced civil rights litigation as a Legal Fellow at the American Civil Liberties Union (ACLU) Drug Law Reform Project in Santa Cruz, California. I wrote an amicus brief to the U.S. Supreme Court on behalf of the ACLU in a case involving the permissible scope of police searches under the Fourth Amendment. I also represented defendants in a federal criminal prosecution in the U.S. District Court for the Northern District of Georgia who sought to dismiss their prosecution because police and prosecutors had selectively enforced the law in a racially discriminatory way.

9.     From 2006 to 2007, I served as a law clerk for the Honorable Betty B. Fletcher on the U.S. Court of Appeals for the Ninth Circuit.

10.     From 2007 to 2008, I served as a law clerk for the Honorable Harry D. Leinenweber on the U.S. District Court for the Northern District of Illinois.

### Experience in Civil Rights Cases

11.     I served as lead trial and litigation counsel in multiple cases resulting in seven- and eight-figure verdicts and settlements for clients. Several of my cases have involved *Monell* claims against municipalities which survived summary judgment and settled as a result or were taken to trial. My major successes include:

a.     *Winfrey v. Johnson*, No. 10-CV-1896 (S.D. Tex.), a Fourth Amendment case involving siblings who were accused of and arrested for a murder they did not commit,

which resulted in a total $1 million jury verdict in 2020. This was a significant victory in a difficult case tried in a jurisdiction inhospitable to civil rights plaintiffs and which does not often see verdicts in the six figures, much less seven figures, for civil rights plaintiffs. It took ten years and four separate appeals in the Fifth Circuit (all of which plaintiffs won) to achieve this victory. At no time did the defendant against whom we prevailed at trial offer a single dime to settle the case. This win was on top of a separate, $1.55 million settlement that we obtained for the plaintiffs from a different defendant.

      b.      *Wheatt v. City of East Cleveland, et al.*, No. 1:17-CV-377 (N.D. Ohio), a case involving three wrongfully convicted young men who spent years in prison before they were exonerated, which resulted in a total $15 million verdict in 2018. This case involved difficult facts, because there was evidence from which a jury could have concluded that the prosecutor was aware of the exculpatory evidence withheld by the police, and the defendant officers blamed the prosecutor. Plaintiffs persuaded the jury otherwise. I was the lead litigation and trial counsel. Defendants offered nothing more than nuisance money to settle the case before trial.

      c.      *Fox v. Barnes*, No. 09-CV-5453 (N.D. Ill.), a deliberate indifference case against Illinois Department of Corrections officials and medical providers which resulted in a $12 million verdict in 2013. This victory was achieved in part due to important evidence I uncovered during discovery.

      d.      *Ortiz, Administrator of the Estate of May Molina v. City of Chicago*, 04-CV-7423 (N.D. Ill.), a Fourth Amendment case against the City of Chicago and detention aides for objectively unreasonable denial of medical care to a woman who had diabetes and died in police lockup, which resulted in a $1 million verdict in 2013. Plaintiff prevailed

on a *Monell* claim, the evidence for which was developed by me during discovery. This was a difficult case because the jury heard that plaintiff had swallowed packets of heroin and did not tell the lockup keepers this before she was placed in lockup. Ms. Molina was a prominent Chicago activist who frequently protested against police misconduct.

     e.    *Awalt v. CHC*, No. 11-CV-6142 (N.D. Ill.), a jail denial of medical care case that resulted in a multi-million-dollar settlement after a jury trial.

     f.    *Perry v. City of Gary*, No. 2:08-CV-280 (N.D. Ind.), a lawsuit alleging the plaintiff was severely beaten by a Gary police officer, which resulted in a $850,000 verdict.

12.    Significant settlements I have obtained for my clients include:

     a.    $18 million total settlement for three plaintiffs who were wrongfully convicted and imprisoned for a murder they did not commit, in *Jackson, et al. v. City of Cleveland, et al.*, No. 15-CV-989 (N.D. Ohio), believed to be the highest settlement at that time in any police misconduct case in Ohio history. Plaintiffs achieved this victory after winning the appeal in the Sixth Circuit, which reversed the grant of summary judgment. The case was difficult because the defendant detectives and many witnesses were all deceased and the events at issue took place decades ago. Plaintiff was about to proceed to trial on a *Monell* claim against Cleveland when the parties settled. I devised the entire litigation strategy in the case and built the evidence for the *Monell* claim. The *Monell* claim was especially important because the defendant detectives were deceased.

     b.    Nearly $10 million dollar settlement in *Cathy Woods v. City of Reno, et al.*, 3:16-CV-494 (D. Nev.), a lawsuit alleging that police officers and a prosecutor fabricated and coerced a false confession from a schizophrenic woman and used it to wrongfully convict her of a murder she did not commit. This was a difficult case because of plaintiff's

mental illness. The case settled after my co-counsel, David Owens, and I defeated defendants' summary judgment motions.

      c.      $8.25 million dollar settlement against county and city officials (plus a substantial confidential settlement with a private party) in *Chatman v. City of Chicago*, No. 14-CV-2945 (N.D. Ill.), a lawsuit alleging that police officers and a prosecutor fabricated and coerced a false confession from a homeless schizophrenic man and used it to wrongfully convict him of a sexual assault he did not commit. Plaintiff spent 11 years in prison before he was exonerated. This was a difficult case because the alleged sexual assault victim continued to claim that plaintiff was guilty. The case settled after I defeated defendants' summary judgment motions and substantially prevailed on *Daubert* and other pretrial motions.

      d.      Favorable confidential settlement in *Hobson v. Dominguez*, No. 2:10-CV-429 (N.D. Ind.), a lawsuit alleging objectively unreasonable denial of care for a man who died of dehydration during 16 days of detention at the Lake County Jail, Indiana. Plaintiff obtained the settlement after defeating defendants' summary judgment motion, including on a *Monell* claim.

      e.      $3 million settlement prior to trial in *Julian v. Hanna*, 1:11-CV-1536 (S.D. Ind.), a civil rights case alleging due process violations by the police resulting in a wrongful conviction. Plaintiff had spent 3 years incarcerated before his exoneration.

13.      In addition, I have had significant appellate successes, many of which resulted in victories for civil rights plaintiffs and established important new legal principles. These cases include:

a.  *Bell v. Keating*, 697 F.3d 445 (7th Cir. 2012) (plaintiff-appellant prevailed; Chicago's disorderly conduct ordinance was struck down as facially unconstitutional under the First and Fourteenth Amendments; Chicago City Council amended the ordinance as a result).

b.  *O'Connell v. Tuggle*, 2021 WL 5973048 (10th Cir. 2021) (qualified immunity interlocutory appeal by a social worker accused of fabricating evidence to wrongfully convict plaintiff; plaintiff-appellee prevailed; case settled favorably on the eve of trial).

c.  *Bledsoe v. Vanderbilt*, 934 F.3d 1112 (10th Cir. 2019) (absolute immunity interlocutory appeal by a prosecutor accused of fabricating evidence to wrongfully convict plaintiff; plaintiff-appellee prevailed).

d.  *Jackson, et al. v. City of Cleveland*, 925 F.3d 793 (6th Cir. 2019) (appeal of grant of summary judgment to police officers accused of fabricating evidence and withholding exculpatory evidence which resulted in three plaintiffs being wrongfully convicted and imprisoned for decades; plaintiffs-appellants prevailed).

e.  *Richard Winfrey, Jr. v. San Jacinto Cnty., et al.*, 481 F. App'x 969 (5th Cir. 2012) (reversing grant of summary judgment; plaintiff-appellant prevailed); *Richard Winfrey, Jr. v. Rogers*, 901 F.3d 483 (5th Cir. 2018) (reversing second grant of summary judgment; plaintiff-appellant prevailed); *Megan Winfrey v. Johnson*, 766 F. App'x 66 (5th Cir. 2019) (reversing grant of summary judgment; plaintiff-appellant prevailed); *Richard Winfrey, Jr. and Megan Winfrey v. Johnson*, 2021 WL 5286570 (5th Cir. 2021) (affirming judgment and $1 million verdict after jury trial).

f.      *Virgil v. City of Newport*, 745 F. App'x 618 (6th Cir. 2018) (qualified immunity interlocutory appeal by police officers accusing of withholding exculpatory evidence and fabricating evidence to obtain wrongful conviction; plaintiff-appellee prevailed).

g.      *Wheatt, et al. v. City of East Cleveland*, 741 F. App'x 302 (6th Cir. 2018) (qualified immunity interlocutory appeal in wrongful conviction case; plaintiffs-appellees prevailed).

h.      *Julian v. Hanna*, 732 F.3d 842 (7th Cir. 2013) (ruling recognizing federal malicious prosecution claims in the Seventh Circuit for the first time).

i.      *Ortiz v. City of Chicago*, 656 F.3d 523 (7th Cir. 2011) (reversing grant of summary judgment on Fourth Amendment claim; plaintiff-appellant prevailed).

j.      *Hill v. Coppleson*, 627 F.3d 601 (7th Cir. 2010) (affirming denial of absolute immunity to prosecutor at summary judgment; plaintiff-appellee prevailed).

k.      *Elkins v. Summit Cnty., Ohio*, 615 F.3d 671 (6th Cir. 2010) (affirming denial of qualified immunity on *Brady* claim against police officers; plaintiff-appellee prevailed; case settled for $5.25 million after the appellate victory).

**Other Relevant Experience**

14.     From 2010 to 2012, I was a Lecturer in Law at the University of Chicago Law School, where I taught students in the Exoneration Project, a legal clinic dedicated to the post-conviction representation of individuals were wrongfully convicted. In 2011, I secured a new trial for one of my clients, Robert Britton, after an evidentiary hearing on his post-conviction petition. I served as lead trial counsel at Mr. Britton's retrial in 2014, won an acquittal, and Mr. Britton walked

free after 19 years of wrongful imprisonment. This was a difficult case because Mr. Britton was accused of sexually assaulting an 18-year-old girl with cerebral palsy.

**Hourly Rate and Time Spent**

15.     The hourly rate I am seeking for work performed in this case is $595 per hour. The requested rate is commensurate with rates charged by attorneys of like experience and skill practicing in this field and is lower than the rates provided in the Fitzpatrick Matrix for fee shifting cases in the District of Columbia, for attorneys with 17 years' experience ($666 per hour).

16.     Four years ago, in 2018, my hourly rate was adjudicated at $400 per hour. *Awalt v. Marketti*, 2018 WL 2332072, at \*2-\*3 (N.D. Ill. May 23, 2018). This was for work done in my sixth and seventh years of practice.

17.     I have reviewed the attached billing records for my time spent in this matter. They are a fair and accurate depiction of the time I spent working on this case and are reasonable in terms of the time spent on each task. In submitting my hours, I made a good-faith effort to exclude hours that were excessive, redundant, or otherwise unnecessary to this petition. There are dozens of hours that I have excluded, such as time spent on the phone with counsel for the *Epps* Plaintiffs discussing strategy regarding discovery, motions, summary judgment, and trial, as well as time spent meeting and conferring with my co-counsel, Makeba Rutahindurwa, and my paralegal, Brian Swift. I also excluded hours that were spent on tasks exclusively relating to Plaintiffs' claims that have not yet been tried (i.e., Plaintiff Jonathen Duran's claims against the Aurora Defendants and the Arrest Class's claims against Denver regarding the curfew), as well as hours spent exclusively on Plaintiffs' claims that were dismissed (i.e., Plaintiff Joe Deras's claims against the Jefferson County Defendants).

18.     In addition, I have reviewed the timesheets of other Loevy & Loevy attorneys and

employees in order to make a good-faith effort to exclude hours that are excessive, redundant, and otherwise unnecessary to this petition. Hours spent solely on the Arrest Class claims, the Aurora Defendants, and the claims of Plaintiff Deras against the Jefferson County Defendants have been excluded from this petition. This includes time spent on things such as: the motion for class certification; the portion of summary judgment briefing relating to the Arrest Class claim; the response to the motion for summary judgment filed by the Jefferson County Defendants; meet-and-confers with the Jefferson County and Aurora Defendants; written and oral discovery relating solely to the Aurora and Jefferson County Defendants; and *Daubert* motions relating to the Aurora and Jefferson County Defendants. Furthermore, we have excluded entirely from this fee petition time spent on the case by several Loevy & Loevy attorneys.[2]

19.    I have also reviewed the bill of costs and expenses submitted pursuant to 28 U.S.C. § 1920 and 42 U.S.C. § 1988. These costs and expenses were necessarily incurred in this action and the services for which fees have been charged were actually and necessarily performed. We have excluded costs and expenses that were incurred solely in pursuit of claims that have not yet been tried (i.e., Arrest Class, Aurora Defendants) or that were dismissed (e.g., Jefferson County Defendants). These include costs such as the cost of deposing Aurora and Jefferson County's Rule 30(b)(6) witnesses or experts and the cost of mailing class certification notices to potential class members.

I declare under penalty of perjury that the foregoing is true and correct.

---

[2] Specifically, Tara Thompson, Scott Rauscher, Daniel Twetten, Michael Kanovitz, and Arthur Loevy. In addition, my timesheet and that of David B. Owens understate by many hours the time that we spent conferring about litigation strategy.

Executed on June 1, 2022

Elizabeth Wang

| Timesheet of Elizabeth Wang | | |
|---|---|---|
| (Time related to claims tried to verdict) | | |
| | | |
| **Date** | **Task** | **Hours** |
| 6/4/2020 | reviewing filings in other GFP protest case, to devise strategy | 0.25 |
| 6/10/2020 | reading TRO and complaint in Abay, for reference in drafting complaint | 0.50 |
| 6/18/2020 | reading PI motion and other filings in Abay | 0.50 |
| 6/19/2020 | emailing with Jon Loevy, Mike Kanovitz, Scott Rauscher, and Dan Twetten about potential lawsuit | 0.25 |
| 6/19/2020 | researching facts (news reports, social media, etc.) re: protests, for complaint | 3.50 |
| 6/19/2020 | researching legal claims (1st Amd, 4th Amd) for complaint | 5.00 |
| 6/20/2020 | researching legal claims (1st Amd, 4th Amd) for complaint | 2.00 |
| 6/20/2020 | reviewing complaints and pleadings in other GFP protest cases filed, as reference | 1.25 |
| 6/20/2020 | taking notes on facts; creating timeline of events | 0.75 |
| 6/22/2020 | researching and reading case law for potential claims; researching other GFP cases filed; researching facts for complaint; writing complaint | 11.25 |
| 6/22/2020 | reviewing and revising retainer agreement | 0.25 |
| 6/22/2020 | reviewing orders and filings in Abay, as reference | 0.75 |
| 6/23/2020 | t/c (telephone conversation) with referring attorney re: potential clients and claims | 0.25 |
| 6/25/2020 | reviewing injunction motion filed in other GFP protest case | 0.50 |
| 6/26/2020 | interviewing plaintiffs and witness to draft complaint | 8.00 |
| 6/26/2020 | reading stipulation and order in Abay, to determine strategy and potential claims | 0.25 |
| 6/26/2020 | researching facts for complaint | 0.50 |
| 6/27/2020 | interviewing plaintiffs and witnesses to draft complaint | 4.50 |
| 6/27/2020 | researching facts for complaint | 0.25 |
| 6/27/2020 | writing complaint | 5.50 |
| 6/28/2020 | interviewing potential plaintiff/witness | 4.50 |
| 6/28/2020 | revising retainer agreements | 0.25 |
| 6/29/2020 | interviewing potential plaintiff/witness | 2.00 |
| 6/30/2020 | conferring with Tara Thompson, Steve Art, Scott Rauscher re: comments on draft complaint | 0.25 |
| 6/30/2020 | reading BLM 5280 complaint | 0.25 |
| 6/30/2020 | writing complaint | 9.00 |
| 7/1/2020 | finalizing complaint | 1.00 |
| 7/1/2020 | interviewing plaintiff for amended complaint | 2.00 |
| 7/1/2020 | meeting with witness (BS) | 1.00 |
| 7/1/2020 | reviewing order | 0.25 |
| 7/2/2020 | reviewing case law, reading cases for potential PI motion; determining discovery and litigation strategy | 6.00 |
| 7/2/2020 | writing CORA request to Colorado State Patrol (CSP) | 0.50 |

| Date | Description | Hours |
|---|---|---|
| 7/3/2020 | interviewing plaintiffs and witnesses for amended complaint | 1.50 |
| 7/3/2020 | t/c with Tara Thompson about strategy, tasks going forward | 1.50 |
| 7/6/2020 | reading filings in other GFP protest case, to determine strategy | 0.25 |
| 7/6/2020 | research on potential state law claims | 1.00 |
| 7/6/2020 | reviewing videos from clients, witnesses | 0.50 |
| 7/6/2020 | writing evidence preservation letter to Denver | 0.50 |
| 7/6/2020 | writing request, obtaining video from Colorado Education Association (CEA) for 5/30/20 incident involving plaintiffs | 0.50 |
| 7/7/2020 | conferring via email with Scott Rauscher and Tara Thompson re: strategy | 0.25 |
| 7/7/2020 | researching fact issues for Monell, to guide litigation strategy | 1.00 |
| 7/7/2020 | reviewing plaintiff's videos; t/c with plaintiff about videos | 0.75 |
| 7/7/2020 | reviewing witness's videos from protest for 5/29 and 5/30 | 3.00 |
| 7/7/2020 | writing evidence preservation letter to CSP | 0.25 |
| 7/7/2020 | writing notice of claims letter to Denver | 0.50 |
| 7/8/2020 | reading research and articles on KIPs (Kinetic Impact Projectiles) | 1.00 |
| 7/8/2020 | researching other GFP protest cases filed, to inform strategy | 0.25 |
| 7/8/2020 | writing CORA request to DPD | 0.50 |
| 7/9/2020 | researching fact issues, to guide litigation strategy | 0.25 |
| 7/10/2020 | t/c with Tara Thompson about discovery, strategy | 0.75 |
| 7/12/2020 | meeting with clients and Tara Thompson to discuss next steps, strategy | 1.75 |
| 7/12/2020 | t/c with Tara Thompson about next steps, discovery, strategy | 0.50 |
| 7/13/2020 | reviewing additional materials provided by clients, reviewing CSP video with client | 1.50 |
| 7/13/2020 | t/c with area civil rights attorney, discussing strategy | 0.50 |
| 7/13/2020 | t/c with Dan Twetten about strategy | 1.00 |
| 7/13/2020 | writing 1AC (First Amended Complaint) | 1.00 |
| 7/13/2020 | writing notice of claims letter for Deras to Denver | 0.25 |
| 7/14/2020 | reading answer and filings in Abay | 0.25 |
| 7/14/2020 | reading other GFP protest cases filed, to devise strategy | 0.25 |
| 7/14/2020 | writing 1AC | 7.75 |
| 7/16/2020 | reading other GFP protest cases filed, to devise strategy | 0.25 |
| 7/16/2020 | revising preservation letter to CSP | 0.25 |
| 7/16/2020 | t/c with witness (BS) | 0.50 |
| 7/17/2020 | interviewing potential witness | 0.75 |
| 7/17/2020 | writing 1AC | 6.00 |
| 7/18/2020 | researching cases to determine discovery strategy | 0.25 |
| 7/20/2020 | researching fact issues, to guide litigation strategy | 0.25 |
| 7/20/2020 | reviewing videos of the protests (aerial news video, other news video); writing notes | 0.75 |
| 7/20/2020 | writing 1AC | 1.00 |
| 7/21/2020 | reviewing and researching cases re: Monell issues, devising discovery and litigation strategy | 1.00 |
| 7/23/2020 | conference call with local civil rights attorneys and Tara Thompson re: strategy | 0.75 |

| | | |
|---|---|---|
| 7/23/2020 | meeting with potential expert (RH) about KIPs | 1.50 |
| 7/23/2020 | researching fact issues, to guide litigation strategy | 0.25 |
| 7/23/2020 | writing, finalizing 1AC | 0.75 |
| 7/24/2020 | drafting notice of filing of 1AC redline version | 0.25 |
| 7/25/2020 | reviewing order and filings in other GFP protest cases, to devise discovery, strategy | 0.50 |
| 7/27/2020 | emailing with Dan Twetten, Scott Rauscher, David Owens, Steve Art re: strategy | 0.25 |
| 7/27/2020 | researching issues re: unknown officers | 0.75 |
| 7/27/2020 | reviewing notes on videos, discovery to do | 0.25 |
| 7/28/2020 | reviewing motion for rule to show cause in Abay | 0.25 |
| 7/28/2020 | reviewing order reassigning case | 0.25 |
| 7/28/2020 | reviewing other GFP protest cases filed, to devise discovery and litigation strategy | 0.25 |
| 7/29/2020 | t/c with and emailing with defense counsel David Cooperstein | 0.75 |
| 8/5/2020 | reviewing and researching cases re: Monell issues, devising discovery and litigation strategy | 0.50 |
| 8/5/2020 | reviewing minute entry re: scheduling order | 0.25 |
| 8/7/2020 | t/c with BLM 5280 attys to discuss strategy | 1.00 |
| 8/7/2020 | t/c with Tara Thompson in prep for conference call with BLM 5280 attys | 0.50 |
| 8/9/2020 | research re: mutual aid issues, to guide strategy | 0.75 |
| 8/9/2020 | reviewing other GFP protest cases filed, to devise discovery and litigation strategy | 0.25 |
| 8/10/2020 | preparing scheduling order | 1.00 |
| 8/11/2020 | drafting Rule 26(a)(1) disclosure | 1.50 |
| 8/11/2020 | emailing with paralegal Brian Swift about doc subpoenas to send out | 0.25 |
| 8/11/2020 | reviewing PI motion and other filings in other GFP protest case, to devise discovery and litigation strategy | 0.50 |
| 8/12/2020 | conferring with Tara Thompson about Rule 26(f) conference, discovery | 0.50 |
| 8/12/2020 | drafting document requests to City | 4.00 |
| 8/12/2020 | drafting interrogatories to City | 0.50 |
| 8/12/2020 | revising draft scheduling order | 1.25 |
| 8/12/2020 | Rule 26(f) conference with defs and A&P attys | 1.50 |
| 8/12/2020 | t/c with another plaintiffs' attorney re: possible experts; research on potential experts | 1.50 |
| 8/13/2020 | conducting fact research; reviewing material found by paralegal Brian Swift re: less-lethal weapons | 1.00 |
| 8/13/2020 | interviewing witness (BS) | 1.00 |
| 8/13/2020 | interviewing witness (RH) | 0.75 |
| 8/13/2020 | interviewing witness (SB) | 1.00 |
| 8/13/2020 | researching what outside agencies to subpoena; drafting subpoena riders to CSP and outside law enforcement agencies providing mutual aid, to get videos and documents re: protests | 1.75 |

| | | |
|---|---|---|
| 8/13/2020 | reviewing videos from protests; writing notes; determining discovery to request | 1.75 |
| 8/13/2020 | reviewing videos, photos from witnesses, news footage; drafting interrogatories; writing notes of video review | 2.25 |
| 8/14/2020 | drafting interrogatories, requests for production, scheduling order (proposed) | 2.00 |
| 8/14/2020 | interviewing witness (ES) | 1.00 |
| 8/14/2020 | interviewing witness (MK) | 1.00 |
| 8/14/2020 | reviewing photos and videos of protests from witnesses | 1.75 |
| 8/17/2020 | reviewing documents for production with Rule 26(a)(1) disclosures | 4.00 |
| 8/17/2020 | reviewing SDTs and riders to outside law enforcement agencies | 0.25 |
| 8/19/2020 | reviewing City's response to motion for rule to show cause in Abay | 0.25 |
| 8/19/2020 | reviewing videos online of protests in Denver, drafting SDT rider for news orgs subpoena, reviewing info from manufacturers of Pepperball and 40mm launcher; taking notes | 1.25 |
| 8/19/2020 | revising draft scheduling order | 1.50 |
| 8/19/2020 | t/c with BLM 5280 attys about determine strategy | 0.75 |
| 8/19/2020 | t/c with Tara Thompson to determine strategy | 0.50 |
| 8/20/2020 | continued Rule 26(f) conference with City and BLM 5280 attys | 1.50 |
| 8/20/2020 | revising doc requests to City | 0.50 |
| 8/20/2020 | revising proposed scheduling order, discovery requests | 2.00 |
| 8/21/2020 | interviewing witness (AZ) | 1.00 |
| 8/21/2020 | interviewing witness (KL) | 1.00 |
| 8/21/2020 | meeting with BLM 5280 attorneys and Tara Thompson re: discovery and scheduling order | 0.75 |
| 8/21/2020 | researching other GFP protest cases filed, to devise discovery and litigation strategy | 0.50 |
| 8/21/2020 | reviewing news footage of protests; writing notes | 0.50 |
| 8/21/2020 | revising discovery requests to City, reviewing news footage from protests | 1.00 |
| 8/21/2020 | revising discovery requests, revising proposed scheduling order | 2.00 |
| 8/21/2020 | t/c with attorney Rebecca Taylor for Arapahoe County re: SDT to Arapahoe Co. SO | 0.25 |
| 8/23/2020 | drafting SDTs and riders to news organizations for video | 0.50 |
| 8/24/2020 | interview of witnesses (JD, MW) | 1.25 |
| 8/24/2020 | reviewing, revising proposed scheduling order | 1.00 |
| 8/24/2020 | revising proposed scheduling order | 2.00 |
| 8/24/2020 | revising SDTs and riders to news organizations for video | 0.50 |
| 8/24/2020 | t/c with Brighton deputy city attorney Lena McClelland re: SDT | 0.25 |
| 8/24/2020 | t/c with potential witness re: protests | 0.50 |
| 8/24/2020 | writing document requests to City | 1.50 |
| 8/25/2020 | interview of witness (HB) | 1.00 |
| 8/25/2020 | researching and reading cases on privilege issues | 0.50 |
| 8/25/2020 | reviewing aerial news footage, drafting doc requests | 4.00 |
| 8/25/2020 | reviewing Denver's answer to BLM 5280 complaint | 0.25 |
| 8/25/2020 | t/c with CSP attorney Ingrid Barrier re: SDT to CSP | 0.50 |

| 8/26/2020 | drafting additional SDTs and riders | 0.50 |
|---|---|---|
| 8/26/2020 | drafting written discovery to City | 0.50 |
| 8/26/2020 | reviewing aerial news video footage, for drafting doc requests, taking notes | 3.50 |
| 8/26/2020 | reviewing Defs' proposed scheduling order, revising proposed scheduling order | 1.50 |
| 8/27/2020 | conference call with BLM 5280 attys about proposed scheduling order | 1.25 |
| 8/27/2020 | interview of witness (SH) | 1.00 |
| 8/27/2020 | reviewing comments on proposed scheduling order | 0.50 |
| 8/27/2020 | reviewing Defs' answer to Fitouri complaint | 0.50 |
| 8/27/2020 | reviewing Defs' proposed scheduling order; reviewing Rule 502(d) order; reviewing Defs' proposed protective order | 0.75 |
| 8/27/2020 | reviewing docket of Abay, reviewing motion RTSC and City's response | 0.25 |
| 8/27/2020 | reviewing videos re: protests; writing notes | 3.50 |
| 8/27/2020 | revising Plaintiffs' proposed scheduling order | 1.00 |
| 8/27/2020 | t/c with attorney Aaron Jacks from Arvada City attorney's office re: SDT to Arvada PD | 0.25 |
| 8/27/2020 | t/c with attorney Christina Pena-Helm re: SDT to Broomfield PD | 0.25 |
| 8/27/2020 | t/c with attorney Jenna from Lakewood PD re SDT | 0.25 |
| 8/27/2020 | t/c with Jeff Betts attorney from Westminster re: SDT to Westminster PD | 0.25 |
| 8/27/2020 | t/c with Tara Thompson about strategy | 0.50 |
| 8/28/2020 | interview of witness (JM) | 0.75 |
| 8/28/2020 | interview of witness (TP) | 0.50 |
| 8/28/2020 | interview of witnesses (JH, SH) | 1.00 |
| 8/28/2020 | reviewing Defs' initial disclosures, documents; emailing with Cooperstein about over-redactions on DPD Crowd Management Manual | 1.00 |
| 8/28/2020 | reviewing response to Arapahoe Co. to SDT | 0.50 |
| 8/28/2020 | revising proposed protective order | 0.75 |
| 8/28/2020 | t/c with lawyer for Commerce City PD re: SDT | 0.50 |
| 8/30/2020 | interview of witnesses (JN, RT), and another potential witness | 1.75 |
| 8/31/2020 | reviewing Commerce City response to SDT; t/c with attorney for Commerce City re: SDT and protective order | 0.75 |
| 8/31/2020 | reviewing documents for Rule 26(a)(1) disclosures | 3.00 |
| 8/31/2020 | reviewing SDT response of KMGH-TV | 0.25 |
| 8/31/2020 | reviewing videos and photos from witnesses | 0.50 |
| 8/31/2020 | t/c with Cassandra Carlton from Adams Co. SO re: SDT to ACSO | 0.25 |
| 8/31/2020 | t/c with City Attorney's Office for Wheat Ridge re: SDT to Wheat Ridge PD | 0.25 |
| 8/31/2020 | t/c with David Cooperstein re: discovery issues | 0.25 |
| 8/31/2020 | t/c with Rhoda Kyles from Westminster re: SDT to Westminster PD | 0.25 |
| 9/1/2020 | interviewing witness (TC) | 0.75 |

| | | |
|---|---|---|
| 9/2/2020 | reviewing court's working draft of scheduling order, t/c with Tara Thompson to strategize about hearing | 1.25 |
| 9/2/2020 | reviewing filings in other GFP protest case, to devise discovery and litigation strategy | 0.25 |
| 9/2/2020 | reviewing proposed protective order | 0.25 |
| 9/2/2020 | revising draft discovery requests, Rule 26(a)(1) disclosures | 2.50 |
| 9/3/2020 | attending initial scheduling hearing | 1.25 |
| 9/3/2020 | drafting SDT to Regional Transportation District (RTD) for video at Lincoln and Colfax | 0.25 |
| 9/3/2020 | meeting with BLM 5280 attys about scheduling order and hearing | 1.00 |
| 9/3/2020 | interview with witness (BB) | 0.75 |
| 9/3/2020 | reviewing notes re: timeline of events; revising and writing notes on timeline and number of incidents | 1.75 |
| 9/3/2020 | reviewing protective order; Rule 502(d) order | 0.25 |
| 9/3/2020 | revising written discovery to City, Rule 26(a)(1) disclosures | 1.50 |
| 9/3/2020 | t/c with area civil rights attorney to devise strategy | 0.50 |
| 9/4/2020 | drafting Rule 26(a)(1) disclosures | 2.50 |
| 9/4/2020 | interview with witness (AG) | 0.75 |
| 9/8/2020 | reviewing Aurora response to SDT | 0.50 |
| 9/8/2020 | reviewing proposed scheduling order, joint, revising it | 0.25 |
| 9/9/2020 | meeting with Ed Aro and Pat Reidy re: discovery requests | 0.50 |
| 9/10/2020 | reviewing Aurora production in response to SDT | 3.75 |
| 9/10/2020 | reviewing Channel 4 news objections to SDT, call to David Giles re: SDT response | 0.25 |
| 9/11/2020 | reviewing Arvada production in response to SDT; emailing Cooperstein re: this and other discovery issues | 0.50 |
| 9/11/2020 | reviewing CSP production in response to SDT | 1.00 |
| 9/11/2020 | reviewing Jeffco production in response to SDT | 2.50 |
| 9/15/2020 | emailing with A&P attys re: document request to City | 0.25 |
| 9/16/2020 | reviewing draft joint doc request 1 to City | 0.25 |
| 9/21/2020 | researching and reading cases re: Monell issues; emailing A&P attys about cases | 0.50 |
| 9/21/2020 | reviewing final joint scheduling order entered | 0.25 |
| 9/22/2020 | reviewing Defs' discovery requests to Ps | 0.50 |
| 9/22/2020 | revising draft joint document requests to City | 1.00 |
| 9/24/2020 | reviewing draft joint document requests to City | 0.25 |
| 9/25/2020 | revising draft joint document requests to City; writing letter to City; drafting Fitouri Ps' first interrogatories to City | 2.25 |
| 9/28/2020 | drafting P's 1st supp Rule 26(a)(1) disclosures | 0.50 |
| 9/30/2020 | reviewing responses and documents of various outside agencies to SDTs | 5.75 |
| 10/1/2020 | drafting interrogatories and doc requests to City | 2.50 |
| 10/2/2020 | drafting P's 2nd supp disclosures | 0.25 |
| 10/6/2020 | reviewing CSP video; writing notes; determining additional discovery to request | 3.50 |
| 10/6/2020 | reviewing material from clients for discovery responses | 1.75 |

| | | |
|---|---|---|
| 10/7/2020 | drafting Deras responses to City's first interrogatories and document requests | 1.00 |
| 10/7/2020 | drafting HIPAA release for Deras | 0.25 |
| 10/7/2020 | meeting with Tara Thompson, Brian Swift, Makeba Rutahindurwa to confer re: discovery strategy | 0.75 |
| 10/7/2020 | reviewing materials produced by Aurora in response to SDT | 1.00 |
| 10/7/2020 | t/c with Anya Havriliak and Pat Reidy and Makeba Rutahindurwa re: discovery strategy | 0.50 |
| 10/7/2020 | t/c with Deras to review discovery responses | 1.50 |
| 10/8/2020 | drafting 3rd supp Rule 26(a)(1) disclosures | 0.25 |
| 10/8/2020 | emailing with David Cooperstein about significant amount of time it is taking to download APD videos; conferring with paralegal Brian Swift about downloading them and then producing to City on hard drive | 0.25 |
| 10/8/2020 | reviewing CSP video from 5/28/20 and 5/30/20; reviewing Aurora video produced via SDT; writing notes | 5.75 |
| 10/9/2020 | drafting Deras response to City's first document requests | 1.00 |
| 10/9/2020 | drafting discovery responses | 2.75 |
| 10/9/2020 | meeting with Taylor and Makeba Rutahindurwa to complete Taylor's discovery responses | 0.75 |
| 10/9/2020 | reviewing cell phone location data of client | 0.25 |
| 10/9/2020 | reviewing documents for discovery responses, privilege log | 1.50 |
| 10/9/2020 | t/c with attorney James Stadler re: RTD SDT | 0.25 |
| 10/10/2020 | reviewing CSP video from 5/28, 5/29, 5/30/20; writing notes | 2.00 |
| 10/11/2020 | reviewing CSP video from 5/28, 5/29, 5/30, 5/31/20; writing notes | 6.00 |
| 10/12/2020 | meeting w/ Fitouri and Makeba Rutahindurwa to complete discovery responses | 1.50 |
| 10/12/2020 | meeting w/ Makeba Rutahindurwa and Parkins to complete discovery responses | 1.00 |
| 10/12/2020 | reviewing video and material from witnesses | 0.50 |
| 10/12/2020 | reviewing videos from news stations; writing notes; determining additional discovery to request | 3.50 |
| 10/12/2020 | revising draft discovery responses | 0.50 |
| 10/13/2020 | drafting discovery responses | 1.00 |
| 10/14/2020 | reviewing video produced by APD (Aurora Police Department) in response to SDT; writing notes | 1.25 |
| 10/14/2020 | t/c with Makeba Rutahindurwa and A&P attys to discuss discovery responses | 1.50 |
| 10/16/2020 | drafting interrogatory and document responses to Defs' discovery requests; emailing with A&P attys | 1.00 |
| 10/16/2020 | reviewing Defs' discovery response to requests for production | 0.50 |
| 10/17/2020 | reviewing Defs' response to our written discovery | 0.75 |
| 10/19/2020 | t/c with Makeba Rutahindurwa and Sannier to discuss discovery | 1.50 |
| 10/19/2020 | writing Plaintiffs' responses to discovery requests | 5.25 |
| 10/20/2020 | reviewing videos from APD; writing notes; determining additional discovery to request | 2.75 |

| | | |
|---|---|---|
| 10/20/2020 | writing Plaintiffs' responses to discovery requests | 2.75 |
| 10/21/2020 | drafting HIPAA release for Deras; emailing w/ BS about serving it | 0.25 |
| 10/21/2020 | reviewing Defs' stipulation re: ext time to respond to disco | 0.25 |
| 10/21/2020 | writing Plaintiffs' responses to discovery requests; reviewing videos and documents for discovery responses | 9.00 |
| 10/22/2020 | reviewing Defs' responses to document request and Defs' supp disclosures | 0.50 |
| 10/22/2020 | writing Plaintiffs' responses to discovery requests; reviewing videos and documents in order to complete discovery responses | 9.25 |
| 10/23/2020 | drafting 2nd set of interrogatories to City | 0.50 |
| 10/23/2020 | drafting Ps' discovery responses | 2.75 |
| 10/23/2020 | emailing clients update about discovery and update on progress of case | 0.25 |
| 10/23/2020 | reviewing documents and videos for discovery responses | 2.75 |
| 10/23/2020 | reviewing videos from APD to determine follow-up discovery, discovery strategy; writing notes | 3.00 |
| 10/23/2020 | telephone conference with David Cooperstein, and BLM 5280 attys, and Makeba Rutahindurwa about discovery | 1.50 |
| 10/25/2020 | reviewing media from Sannier | 0.25 |
| 10/26/2020 | drafting discovery responses, reviewing documents from clients | 4.00 |
| 10/26/2020 | interviewing witnesses, potential witnesses | 2.00 |
| 10/26/2020 | reviewing documents and videos from APD to determine follow-up discovery, discovery strategy; writing notes | 1.50 |
| 10/26/2020 | revising discovery responses from Plaintiffs | 2.00 |
| 10/27/2020 | reviewing documents and videos from APD to determine follow-up discovery, discovery strategy; writing notes | 4.75 |
| 10/27/2020 | reviewing Sannier verification and discovery response | 0.25 |
| 10/27/2020 | revising discovery response from Fitouri to City | 0.50 |
| 10/28/2020 | reviewing documents and videos from APD & reviewing documents and videos from Adams Co. SO, in order to determine follow-up discovery, devise discovery strategy | 8.00 |
| 10/28/2020 | reviewing order consolidating Acker with our case; reviewing Acker complaint | 0.25 |
| 10/28/2020 | revising discovery response from Parkins to Defs | 0.50 |
| 10/28/2020 | t/c with Makeba Rutahindurwa re: video review and discovery strategy | 0.25 |
| 10/29/2020 | drafting 3rd set of interrogatories to City | 1.25 |
| 10/29/2020 | reviewing videos from APD; writing notes; determining follow-up discovery and strategy | 1.00 |
| 10/29/2020 | writing cover letter to A&P attys re: disclosures and documents | 0.25 |
| 10/30/2020 | drafting revised Fitouri and Taylor responses to interrogatories; drafting supp disclosure | 1.00 |
| 10/30/2020 | reviewing discovery responses, writing letter to Cooperstein pursuant to meet and confer, re: Joint request for production No. 2 | 1.25 |
| 11/4/2020 | reviewing APD supp production to SDT; devising additional discovery and strategy; writing notes | 3.00 |

| | | |
|---|---|---|
| 11/9/2020 | reviewing APD videos and notes by Makeba Rutahindurwa | 1.00 |
| 11/9/2020 | reviewing DPD After Action reports and BLM 5280 Ps' discovery responses | 1.00 |
| 11/9/2020 | reviewing DPD operations plans | 0.50 |
| 11/9/2020 | t/c with local civil rights attorney to confer about strategy | 0.50 |
| 11/11/2020 | meeting with Pat Reidy, Mollie DiBrell and Makeba Rutahindurwa re discovery issues | 0.25 |
| 11/11/2020 | reviewing BWC videos to determine discovery strategy, follow-up discovery; writing notes | 1.75 |
| 11/11/2020 | writing letter re: discovery issues to Cooperstein, researching cases | 3.25 |
| 11/16/2020 | reviewing Defs' supp disclosures | 0.75 |
| 11/16/2020 | reviewing proposed custodians for email search | 0.25 |
| 11/17/2020 | reviewing Defs' response to document requests and interrogatories; emailing with Cooperstein re: discovery | 0.75 |
| 11/18/2020 | reviewing cover letters to A&P and Cooperstein with documents | 0.25 |
| 11/18/2020 | reviewing CSP response to SDT | 0.50 |
| 11/18/2020 | reviewing notes by Makeba Rutahindurwa re: Aurora documents; reviewing Aurora documents | 1.00 |
| 11/18/2020 | t/c with Makeba Rutahindurwa and Pat Reidy re: discovery | 0.50 |
| 11/19/2020 | meet and confer with Cooperstein, with Makeba Rutahindurwa and Pat Reidy re: discovery | 1.75 |
| 11/19/2020 | reviewing documents, videos, creating list of incidents Plaintiffs were involved in and potential officers present | 2.00 |
| 11/20/2020 | writing confirming letter re: discovery to Cooperstein re: meet and confer | 2.50 |
| 11/23/2020 | drafting amended response of Sannier to interrogatories; reviewing texts from Sannier for discovery responses | 2.75 |
| 11/23/2020 | reviewing letter from Pat Reidy to Cooperstein | 0.25 |
| 11/23/2020 | t/c with Makeba Rutahindurwa re: Monell claim and discovery and litigation strategy | 0.50 |
| 11/24/2020 | reviewing Jeffco SDT supp response | 1.00 |
| 12/1/2020 | drafting P's 7th supp disclosures | 0.25 |
| 12/1/2020 | reviewing order on motion to show cause in Abay | 0.25 |
| 12/3/2020 | drafting second document requests to City | 1.00 |
| 12/3/2020 | finding and reading past OIM reports, for Monell claim | 1.00 |
| 12/5/2020 | reviewing Defs' supp disclosures and material produced | 2.00 |
| 12/8/2020 | reading OIM report on the protests | 0.25 |
| 12/15/2020 | reading OIM report on the protests; reviewing the officer statements produced by City; reading IACP & PERF papers on crowd management | 5.25 |
| 12/15/2020 | reading OIM report on the protests; writing notes | 1.25 |
| 12/15/2020 | reviewing Aurora supp production to SDT | 1.50 |
| 12/16/2020 | reading officer statements produced by City; writing notes | 4.25 |
| 12/16/2020 | reading OIM report notes by Makeba Rutahindurwa | 0.25 |

| | | |
|---|---|---|
| 12/16/2020 | reviewing and writing notes re: Monell issues, devising discovery strategy | 0.75 |
| 12/16/2020 | t/c with Makeba Rutahindurwa and A&P attys re: OIM report and follow-up discovery | 1.00 |
| 12/17/2020 | emailing with Robert Huss re: meet and confer re: discovery | 0.25 |
| 12/17/2020 | reviewing and writing notes re: Monell issues, devising discovery strategy | 1.25 |
| 12/18/2020 | drafting joint document requests to City; writing letter to Huss re: discovery issues | 1.75 |
| 12/22/2020 | reviewing Acker and Denver motion to amend joint scheduling order | 0.25 |
| 12/29/2020 | reviewing additional documents from Sannier for supp response to Defs' request for production | 0.75 |
| 12/29/2020 | reviewing notes by Makeba Rutahindurwa re: outside agencies' documents | 0.50 |
| 12/29/2020 | t/c with Birkholz re: written discovery | 0.25 |
| 1/6/2021 | reviewing Defs' supp disclosures, videos | 1.00 |
| 1/7/2021 | reviewing HALO videos and writing notes; determining potential follow-up discovery | 1.00 |
| 1/8/2021 | meeting w/ Pat Reidy and Mollie DiBrell and Makeba Rutahindurwa re: discovery | 0.50 |
| 1/8/2021 | reviewing HALO videos and writing notes; determining potential follow-up discovery | 5.75 |
| 1/8/2021 | t/c with Makeba Rutahindurwa re: discovery tasks, discussing strategy | 0.25 |
| 1/12/2021 | emailing w/ Tara Thompson and Makeba Rutahindurwa re: discovery issues | 0.25 |
| 1/12/2021 | interviewing potential witness | 0.50 |
| 1/13/2021 | interviewing potential witness | 0.75 |
| 1/13/2021 | reviewing Defs' supp disclosures, videos | 2.50 |
| 1/13/2021 | t/c with Hollie Birkholz re: discovery and deadlines | 0.25 |
| 1/14/2021 | drafting amended interrogatories to City | 1.00 |
| 1/14/2021 | reviewing letter from Birkholz re: discovery issues | 0.25 |
| 1/15/2021 | reading officer statements; writing notes; determining potential follow-up discovery; attempting to identify involved officers | 1.50 |
| 1/15/2021 | telephonic meet and confer with Hollie Birkholz, Mandy MacDonald, Pat Reidy, Matt Douglas, Tim Macdonald, Makeba Rutahindurwa, Andy McNulty, re: discovery issues | 2.00 |
| 1/18/2021 | reading Monell cases; drafting additional discovery | 0.50 |
| 1/19/2021 | reading officer statements; writing notes; determining potential follow-up discovery; attempting to identify involved officers | 6.50 |
| 1/20/2021 | reading officer statements; writing notes; determining potential follow-up discovery; attempting to identify involved officers | 4.25 |
| 1/21/2021 | t/c with Makeba Rutahindurwa re: discovery tasks, discussing strategy | 0.25 |

| | | |
|---|---|---|
| 1/21/2021 | t/c with Makeba Rutahindurwa, Pat Reidy, Mollie DiBrell re: discovery | 0.50 |
| 1/22/2021 | revising letter to Birkholz re: discovery issues | 0.75 |
| 1/25/2021 | drafting SDT to Hanson | 0.25 |
| 1/25/2021 | reading officer statements; writing notes; determining potential follow-up discovery; attempting to identify involved officers | 8.00 |
| 1/25/2021 | researching and reading cases re: Monell issues; devising discovery strategy on Monell claim | 1.25 |
| 1/25/2021 | reviewing notice of depositions and dep sub, Tak and Hanson | 0.25 |
| 1/26/2021 | reading officer statements; writing notes; determining potential follow-up discovery; attempting to identify involved officers | 7.00 |
| 1/26/2021 | reviewing video, conducting fact research in order to determine potential follow-up discovery | 2.00 |
| 1/27/2021 | reading officer statements; writing notes; determining potential follow-up discovery; attempting to identify involved officers | 6.75 |
| 1/28/2021 | reading officer statements; writing notes; determining potential follow-up discovery; attempting to identify involved officers | 6.50 |
| 1/28/2021 | t/c with A&P attys (Mollie DiBrell, Michael Sebba, Pat Reidy) re: strategy | 0.50 |
| 1/28/2021 | t/c with Makeba Rutahindurwa and Tara Thompson re: strategy | 0.50 |
| 1/28/2021 | tel. meet and confer with Hollie Birkholz, Mandy MacDonald, Makeba Rutahindurwa, and co-Plaintiffs' attys | 1.00 |
| 1/29/2021 | reading officer statements; writing notes; determining potential follow-up discovery; attempting to identify involved officers | 7.00 |
| 1/29/2021 | reviewing City's supp disclosures, videos | 1.00 |
| 1/29/2021 | t/c to witnesses re: progress of case | 0.25 |
| 2/1/2021 | emailing Katie Roche about help reviewing Denver BWC | 0.25 |
| 2/1/2021 | reading officer statements; writing notes; determining potential follow-up discovery; attempting to identify involved officers | 6.75 |
| 2/1/2021 | reviewing City's supp disclosures, videos | 0.75 |
| 2/1/2021 | reviewing videos produced by City; writing notes; attempting to identify involved officers and determine follow-up discovery | 2.25 |
| 2/1/2021 | t/c with Makeba Rutahindurwa, Pat Reidy, Mollie DiBrell and ACLU re: discovery | 0.50 |
| 2/2/2021 | reviewing City's response to court order in Abay | 0.25 |
| 2/2/2021 | reviewing documents produced by City, supp disclosures | 2.00 |
| 2/2/2021 | reviewing videos produced by City; writing notes; attempting to identify involved officers and determine follow-up discovery | 6.50 |
| 2/3/2021 | reviewing Defs' response to document requests | 0.25 |
| 2/3/2021 | reviewing Defs' supp disclosures; videos, radio communications | 2.75 |
| 2/3/2021 | reviewing officer statements and creating spreadsheet of incidents, potential officers | 3.50 |
| 2/4/2021 | drafting second set of interrogatories (amended) to City | 1.00 |
| 2/5/2021 | drafting second set of interrogatories (amended) to City | 0.75 |
| 2/5/2021 | emailing Katie Roche about Denver BWC video review; providing guidance on things to look for and notes needed | 0.25 |

| | | |
|---|---|---|
| 2/5/2021 | meeting to discuss discovery, deps, and strategy with Pat Reidy, Mollie DiBrell, Christine, Makeba Rutahindurwa | 1.50 |
| 2/5/2021 | reviewing videos produced and Defs' supp disclosures and responses to RFPs | 3.25 |
| 2/5/2021 | reviewing videos produced; writing notes; determining follow-up discovery | 1.00 |
| 2/6/2021 | reviewing emails from Katie Roche and Katie Roche notes on BWC video review | 0.50 |
| 2/8/2021 | emailing with Katie Roche about Denver BWC video review; reviewing Katie Roche notes on videos | 0.25 |
| 2/8/2021 | reviewing BWC video from APD; writing notes; attempting to identify involved officers; determining potential follow-up discovery | 6.00 |
| 2/9/2021 | emailing with Katie Roche about Denver BWC video review; reviewing Katie Roche notes on videos | 0.25 |
| 2/9/2021 | reviewing Defs' response to Fitouri P's requests for production; emailing Birkholz re: deficient response | 0.50 |
| 2/9/2021 | reviewing officer statements; reviewing BWC video; writing notes; attempting to identify involved officers; determining potential follow-up discovery | 8.50 |
| 2/10/2021 | editing draft letter to Birkholz re: discovery; emailing with Birkholz re: discovery responses | 0.75 |
| 2/10/2021 | reviewing officer statements, revising spreadsheet of incidents | 1.75 |
| 2/10/2021 | reviewing video produced by City; writing notes; attempting to identify involved officers; determining potential follow-up discovery | 3.00 |
| 2/11/2021 | reviewing radio communications from City; taking notes | 0.50 |
| 2/12/2021 | emailing w/ Hollie Birkholz re: discovery issues, BWC videos | 0.25 |
| 2/12/2021 | reviewing Acker's unopposed motion for leave to file amended complaint | 0.25 |
| 2/12/2021 | reviewing Defs' supp disclosures and documents; reviewing Defs' privilege log | 3.25 |
| 2/12/2021 | reviewing video produced by City; writing notes; determining follow-up discovery | 1.00 |
| 2/17/2021 | reviewing BWC video from Denver; supp disclosures and video; determining potential follow-up discovery | 2.50 |
| 2/17/2021 | reviewing BWC videos from Denver; preparing for Tak dep (doc and video review) | 4.50 |
| 2/17/2021 | reviewing other GFP protest cases filed | 0.25 |
| 2/18/2021 | meeting with Makeba Rutahindurwa, Pat Reidy, Matt Douglas to prep for Tak dep | 1.00 |
| 2/18/2021 | preparing for Tak dep (including doc and video review) | 3.50 |
| 2/18/2021 | reviewing Defs' supp disclosures, documents | 0.50 |
| 2/18/2021 | reviewing Phelan's emails in City's production | 0.75 |
| 2/19/2021 | conferring with Hollie Birkholz, Pat Reidy, Makeba Rutahindurwa re deps and discovery | 0.25 |
| 2/19/2021 | preparing for and taking Hanson dep | 2.50 |

| | | |
|---|---|---|
| 2/19/2021 | reviewing documents, including officer statements, and videos; preparing for Tak dep (including doc and video review) | 3.00 |
| 2/19/2021 | reviewing radio communications, taking notes | 1.50 |
| 2/19/2021 | taking Tak dep | 4.00 |
| 2/20/2021 | reviewing email and notes from Katie Roche re: Denver BWC video review | 0.50 |
| 2/22/2021 | drafting document request to City | 0.50 |
| 2/22/2021 | reviewing dep subpoenas for Shaker, Redfearn, Brukbacher | 0.25 |
| 2/22/2021 | reviewing documents produced by City | 1.00 |
| 2/22/2021 | reviewing documents, notes to issue dep notices; writing email to Hollie Birkholz re: deps | 0.75 |
| 2/24/2021 | t/c with Makeba Rutahindurwa re: new case consolidation and deadlines for reviewing documents | 0.50 |
| 2/25/2021 | drafting joint document requests to City | 0.75 |
| 2/25/2021 | reviewing revised dep subs and notice of depositions, Shaker and Redfearn | 0.25 |
| 3/2/2021 | reviewing joint document requests to City | 0.50 |
| 3/3/2021 | t/c with Pat Reidy re: discovery issues for 3/8 hearing | 0.50 |
| 3/4/2021 | t/c with Makeba Rutahindurwa re: deps and dep prep | 0.75 |
| 3/4/2021 | writing letter re: issues for 3/8 discovery hearing | 0.25 |
| 3/5/2021 | revising list of issues in letter for judge before 3/8 discovery hrg | 0.50 |
| 3/6/2021 | reviewing Defs' responses to second set of interrogatories; emailing Hollie Birkholz re: City's deficient responses | 0.50 |
| 3/8/2021 | participating in telephone discovery hearing | 0.50 |
| 3/8/2021 | drafting proposed stipulation re: officers | 0.50 |
| 3/8/2021 | reading cases re: Monell in prep for discovery hearing; reviewing research by Makeba Rutahindurwa re: Monell | 1.00 |
| 3/8/2021 | reviewing correspondence and case law in prep for discovery hearing | 0.75 |
| 3/8/2021 | reviewing radio communications from City; taking notes | 1.75 |
| 3/8/2021 | t/c with Makeba Rutahindurwa re: discovery hearing | 0.25 |
| 3/8/2021 | t/c with Pat Reidy re: discovery hearing | 0.25 |
| 3/10/2021 | emailing w/ Hollie Birkholz re: deps | 0.25 |
| 3/10/2021 | reviewing radio communications from City; taking notes | 0.50 |
| 3/11/2021 | preparing for deps of Redfearn and Shaker (doc and video review) | 7.00 |
| 3/11/2021 | reviewing radio communications from City; taking notes | 2.00 |
| 3/11/2021 | revising letter to Hollie Birkholz re: discovery issues | 0.50 |
| 3/11/2021 | t/c with Makeba Rutahindurwa and A&P attorneys re: deps | 0.50 |
| 3/12/2021 | taking deps of Redfearn and Shaker | 8.50 |
| 3/16/2021 | reviewing Defs' privilege log, determining if Plaintiffs should object to anything being withheld | 0.25 |
| 3/16/2021 | telephonic meet and confer with Hollie Birkholz and A&P attys | 1.50 |
| 3/22/2021 | reviewing Defs' discovery supplemental response | 0.25 |
| 3/30/2021 | t/c with Makeba Rutahindurwa re: depositions and status of doc review | 0.75 |

| 3/31/2021 | preparing for Beall and Bolton deps (including doc and video review) | 3.50 |
|---|---|---|
| 3/31/2021 | reviewing letter to Hollie Birkholz re: discovery issues, revising letter | 0.25 |
| 3/31/2021 | t/c with Makeba Rutahindurwa and A&P attorneys re: depositions | 0.50 |
| 4/1/2021 | conferring with Reidy re: discovery issues and depositions; providing comments/edits on email to City | 0.50 |
| 4/1/2021 | reviewing officer statements, taking notes; determining follow-up discovery | 1.00 |
| 4/1/2021 | taking Beall dep and Bolton dep | 8.50 |
| 4/2/2021 | emailing City's counsel re: City's failure to produce all officer statements in response to requests for production | 0.25 |
| 4/2/2021 | researching indemnification issues | 0.75 |
| 4/2/2021 | t/c with Makeba Rutahindurwa and A&P attorneys re: damages | 0.50 |
| 4/7/2021 | reviewing documents, emails produced by Defs, supp disclosures; Defs' supp response to document request | 2.75 |
| 4/7/2021 | t/c with Katie Roche about Denver BWC video review | 0.25 |
| 4/8/2021 | reviewing Defs' response to discovery, document request | 0.25 |
| 4/8/2021 | reviewing letter from Pat Reidy to Hollie Birkholz re: discovery | 0.25 |
| 4/9/2021 | conferring with David Owens about potential police practices experts | 0.25 |
| 4/12/2021 | reviewing Defs' second set of discovery requests to Ps | 0.50 |
| 4/13/2021 | reviewing letter from Hollie Birkholz to Reidy re: discovery issues | 0.25 |
| 4/15/2021 | reviewing IA complaint decline letter to Parkins | 0.25 |
| 4/16/2021 | research re: potential experts | 0.25 |
| 4/16/2021 | contacting Norman Stamper about expert review | 0.25 |
| 4/16/2021 | revising letter from Pat Reidy to Hollie Birkholz re: discovery issues | 0.25 |
| 4/16/2021 | t/c w/ A&P attys re: discovery issues and strategy | 0.75 |
| 4/19/2021 | scheduling t/c with Norman Stamper about expert review | 0.25 |
| 4/21/2021 | reviewing filings in other GFP protest case, to inform strategy | 0.50 |
| 4/21/2021 | reviewing research material gathered on Ijames | 1.00 |
| 4/21/2021 | t/c with Norman Stamper re: expert retention, review | 1.00 |
| 4/22/2021 | drafting motion for leave to file excess pages | 0.50 |
| 4/22/2021 | emailing with, scheduling call with Norman Stamper and A&P attorneys | 0.25 |
| 4/22/2021 | meeting with Nick Mitchell and A&P attys | 1.00 |
| 4/22/2021 | reviewing Defs' response to document request | 0.25 |
| 4/22/2021 | reviewing documents produced by City, to inform discovery strategy and follow-up discovery | 2.00 |
| 4/23/2021 | meeting with potential expert | 0.75 |
| 4/23/2021 | preparing for Sampson dep (including doc and video review) | 3.50 |
| 4/23/2021 | reviewing letter from City re: privileged docs | 0.50 |
| 4/23/2021 | taking Sampson dep | 4.50 |
| 4/27/2021 | meeting with Ed Maguire and A&P attys | 0.50 |

| | | |
|---|---|---|
| 4/27/2021 | preparing for Canino dep, including call with Gerardo Mijares-Shafai and doc and video review | 4.50 |
| 4/27/2021 | t/c with Stamper and A&P attys | 1.00 |
| 4/28/2021 | reviewing Defs' response to BLM Ps requests | 0.25 |
| 4/28/2021 | reviewing materials from Maguire | 0.75 |
| 4/28/2021 | reviewing notice of deposition for Abeyta and Phelan | 0.25 |
| 4/28/2021 | taking Canino's dep | 4.50 |
| 4/29/2021 | reviewing Makeba Rutahindurwa's outline for Cunningham dep, preparing for Cunningham dep, reviewing videos | 4.00 |
| 4/30/2021 | attending Cunningham's dep; providing Makeba Rutahindurwa guidance during deposition | 4.50 |
| 4/30/2021 | reviewing Defs' supp disclosures, documents produced, IA files | 1.50 |
| 4/30/2021 | t/c with Norman Stamper re: expert review, retention | 0.50 |
| 4/30/2021 | writing letter to City re: second interrogatories | 1.00 |
| 5/1/2021 | reviewing Defs' supp disclosures, documents produced, IA files | 5.25 |
| 5/4/2021 | reviewing letter re: experts | 0.50 |
| 5/7/2021 | drafting motion for extension of time to disclose expert reports | 0.50 |
| 5/7/2021 | reviewing Defs' supp disclosures | 0.25 |
| 5/10/2021 | reviewing Defs' response to joint RFP 20; reviewing Defs' privilege log | 0.75 |
| 5/10/2021 | reviewing draft Rule 30(b)(6) dep notice | 0.25 |
| 5/10/2021 | reviewing letters from City re: 4/30 letter about disco responses and deps of Command staff | 0.75 |
| 5/11/2021 | conferring with Reidy re: response email to Birkholz re: OIM memos and redactions; reviewing email | 0.50 |
| 5/11/2021 | reviewing Defs' privilege log, determining if Plaintiffs should object to anything being withheld | 0.25 |
| 5/11/2021 | reviewing deps; reviewing OIM memos | 3.75 |
| 5/11/2021 | reviewing letter re: experts | 0.25 |
| 5/12/2021 | researching and reading cases for hearing on 5/20/21 | 1.50 |
| 5/12/2021 | reviewing draft Rule 30(b)(6) notice | 0.25 |
| 5/12/2021 | t/c with Makeba Rutahindurwa to prep for Valentine dep | 0.25 |
| 5/12/2021 | t/c with Pat Reidy about discovery, discovery dispute hearing | 0.50 |
| 5/17/2021 | reviewing order setting telephonic discovery hearing | 0.25 |
| 5/18/2021 | t/c with Pat Reidy and Michael Sebba to prep for discovery hearing | 0.50 |
| 5/19/2021 | drafting letter re: issues for discovery hearing on 5/20/21 | 0.50 |
| 5/19/2021 | researching and reading cases for hearing on 5/20/21; preparing for hearing | 4.00 |
| 5/19/2021 | reviewing draft Rule 30(b)(6) notice | 0.25 |
| 5/20/2021 | attending telephone discovery hearing | 0.50 |
| 5/20/2021 | preparing for Abeyta dep (including doc and video review) | 3.00 |
| 5/20/2021 | reviewing Defs' response to BLM Ps' interrogatories | 0.25 |
| 5/20/2021 | t/c with Pat Reidy in prep for discovery hearing | 0.50 |
| 5/20/2021 | taking notes, reviewing deps and facts for amended complaint | 1.00 |
| 5/21/2021 | attending/taking Abeyta dep | 6.00 |

| | | |
|---|---|---|
| 5/21/2021 | preparing outline for Phelan dep | 2.00 |
| 5/24/2021 | reviewing Acker motion to deconsolidate and sever | 0.25 |
| 5/24/2021 | reviewing Defs' supp disclosures | 0.25 |
| 5/24/2021 | reviewing docs and video in preparation for Phelan dep | 10.00 |
| 5/25/2021 | taking Phelan dep | 4.50 |
| 5/26/2021 | drafting requests for admission, interrogatories to the City | 1.75 |
| 5/26/2021 | reviewing and revising draft Rule 30(b)(6) notice | 0.50 |
| 5/28/2021 | revising letter re: videos to the City | 0.50 |
| 6/4/2021 | reviewing City's letter re: Nick Mitchell contact | 0.25 |
| 6/8/2021 | meeting with experts | 2.00 |
| 6/8/2021 | research re: experts; reviewing memo from Gerardo Mijares-Shafai re: Monell issues | 1.00 |
| 6/8/2021 | reviewing email from Michael Sebba re: Nick Mitchell contact | 0.25 |
| 6/8/2021 | reviewing material provided to experts | 2.00 |
| 6/10/2021 | reviewing and revising draft Rule 30(b)(6) notice | 0.25 |
| 6/10/2021 | reviewing Defs' second supp response to Fitouri Ps second requests for production and supp disclosures | 0.75 |
| 6/11/2021 | reviewing Defs' supp disclosures, documents, IA files | 2.00 |
| 6/14/2021 | reviewing Defs' opp to Acker's motion to sever and deconsolidate | 0.25 |
| 6/15/2021 | meeting with Michael Sebba re: Pazen dep | 0.50 |
| 6/17/2021 | preparing for Pazen dep (reviewing docs, video) | 2.00 |
| 6/17/2021 | taking/attending Pazen dep | 4.50 |
| 6/18/2021 | reviewing and revising draft Rule 30(b)(6) notice | 0.50 |
| 6/18/2021 | reviewing supp disclosures from Defs, officer statements, videos | 1.50 |
| 6/21/2021 | meeting with A&P attys re: discovery issues and strategy | 0.75 |
| 6/21/2021 | preparing for Pine and Porter deps (including doc and video review) | 2.25 |
| 6/21/2021 | reviewing supp disclosures from Defs, officer statements, videos; writing notes | 2.75 |
| 6/22/2021 | conferring with Stamper about opinions, report | 0.25 |
| 6/22/2021 | taking Pine and Porter deps | 8.50 |
| 6/22/2021 | reviewing videos; writing notes; determining follow-up discovery from deps taken to date | 1.00 |
| 6/23/2021 | preparing for Williams dep (including doc and video review) | 1.00 |
| 6/23/2021 | research re: Monell issues; determining potential follow-up discovery | 0.50 |
| 6/23/2021 | reviewing materials re: expert report; reviewing videos and documents and writing notes | 8.25 |
| 6/23/2021 | reviewing Rule 30(b)(6) dep notice | 0.25 |
| 6/23/2021 | t/c with Stamper and Maguire about opinions | 0.75 |
| 6/24/2021 | preparing for Williams dep (including doc and video review) | 1.50 |
| 6/24/2021 | taking Williams dep | 4.00 |
| 7/1/2021 | reviewing Denver's supp disclosures | 0.25 |
| 7/1/2021 | reviewing dep notices to Ps | 0.25 |
| 7/1/2021 | reviewing Stamper's CV and disclosures for experts | 0.25 |
| 7/2/2021 | t/c with Pat Reidy and Gerardo Mijares-Shafai re: expert reports | 1.00 |

| | | |
|---|---|---|
| 7/5/2021 | reviewing materials re: expert report; reviewing videos and documents and writing notes | 8.00 |
| 7/6/2021 | meeting with Stamper re: opinions and report | 2.50 |
| 7/7/2021 | drafting joint motion for ext of time to disclose expert reports and extend discovery cut-off | 0.25 |
| 7/7/2021 | meet and confer t/c with City re: discovery responses | 1.00 |
| 7/7/2021 | reviewing materials re: expert report; writing notes, Stamper expert report | 1.00 |
| 7/8/2021 | meeting with Maguire re: opinions and report | 1.00 |
| 7/8/2021 | reviewing materials re: expert report; writing notes, Stamper expert report | 2.75 |
| 7/9/2021 | conferring with Stamper and Maguire about materials, opinions | 0.25 |
| 7/13/2021 | reviewing letter from City re: objections to Rule 30(b)(6) depositions | 0.50 |
| 7/14/2021 | meet and confer w/ City re: discovery responses | 0.75 |
| 7/14/2021 | t/c with Pat Reidy re: discovery and Serrant dep | 0.50 |
| 7/15/2021 | attending Rothlein dep | 4.00 |
| 7/15/2021 | reviewing additional materials to provide to Stamper | 3.00 |
| 7/16/2021 | preparing for Serrant dep (including doc and video review) | 1.00 |
| 7/16/2021 | attending Serrant dep | 4.00 |
| 7/16/2021 | reviewing additional materials to provide to Stamper; providing to Stamper | 0.50 |
| 7/16/2021 | reviewing Aurora policies | 0.50 |
| 7/19/2021 | meeting with Stamper re: opinions and report | 0.50 |
| 7/19/2021 | reviewing materials re: expert report; writing notes, Stamper expert report | 2.25 |
| 7/21/2021 | reviewing Denver's supp disclosures | 0.25 |
| 7/22/2021 | meeting with Stamper re: report | 2.50 |
| 7/22/2021 | reviewing letter from City re: discovery issues | 0.25 |
| 7/26/2021 | preparing for Carroll and Espinosa deps (including doc and video review) | 3.00 |
| 7/26/2021 | reviewing Denver's supp disclosures | 0.25 |
| 7/26/2021 | reviewing materials re: expert report; writing notes, Stamper expert report | 2.00 |
| 7/26/2021 | revising complaint | 1.00 |
| 7/26/2021 | writing notes, reviewing Stamper expert report | 1.25 |
| 7/27/2021 | reviewing motion to reconsider discovery order re: OIM memos | 0.50 |
| 7/27/2021 | taking Carroll and Espinosa deps | 8.50 |
| 7/28/2021 | reviewing Maguire expert report | 1.50 |
| 7/28/2021 | writing notes, reviewing Stamper expert report | 5.50 |
| 7/29/2021 | prep for Sannier meeting | 1.50 |
| 7/29/2021 | meeting to prep Sannier for dep | 3.00 |
| 7/29/2021 | writing notes, reviewing Stamper expert report | 3.00 |
| 7/30/2021 | meeting to prep Parkins, Deras, Amghar, and Fitouri for deps; Makeba Rutahindurwa present via Zoom | 3.00 |
| 7/30/2021 | reviewing discovery materials, video to prep clients for deps | 3.00 |

| Date | Description | Hours |
|---|---|---|
| 8/2/2021 | drafting Rule 26(a)(2) expert disclosures | 0.25 |
| 8/2/2021 | preparing Rule 26(a)(1) disclosures | 0.50 |
| 8/2/2021 | researching and reading cases re: claims against supervisors, for amended complaint | 2.50 |
| 8/2/2021 | reviewing Maguire expert report | 1.25 |
| 8/3/2021 | defending Fitouri dep | 4.00 |
| 8/4/2021 | preparing for O'Donnell dep (doc and video review) | 1.75 |
| 8/4/2021 | taking O'Donnell dep | 4.00 |
| 8/5/2021 | defending Sannier dep | 5.00 |
| 8/5/2021 | reviewing discovery, deps and videos for draft 2AC (Second Amended Complaint); reviewing, editing draft 2AC | 4.50 |
| 8/6/2021 | conferring with David Owens and Makeba Rutahindurwa about settlement strategy | 0.25 |
| 8/6/2021 | reviewing, editing draft 2AC | 7.00 |
| 8/9/2021 | revising, editing draft 2AC | 3.50 |
| 8/10/2021 | t/c with Deras to prep him for dep | 0.50 |
| 8/10/2021 | t/c with Taylor re: videos; reviewing videos, in prep for Taylor dep | 0.75 |
| 8/11/2021 | defending Joe Deras dep | 4.50 |
| 8/11/2021 | drafting HIPAA release for Deras | 0.25 |
| 8/11/2021 | reviewing City's designation of witnesses for Rule 30(b)(6) deposition | 0.25 |
| 8/13/2021 | drafting motion for leave to file 2AC | 1.25 |
| 8/13/2021 | reviewing Defs' response to third set of requests for production | 0.25 |
| 8/13/2021 | reviewing Defs' supp disclosures, emails | 0.75 |
| 8/17/2021 | revising motion for leave to file 2AC | 0.50 |
| 8/18/2021 | reviewing draft letter from Pat Reidy to City re: Rule 30(b)(6) depositions | 0.25 |
| 8/19/2021 | revising draft letter to City re: Rule 30(b)(6) depositions | 0.50 |
| 8/20/2021 | reviewing other GFP protest cases filed, to inform discovery strategy | 0.25 |
| 8/20/2021 | revising draft letter to City re: Rule 30(b)(6) depositions | 0.25 |
| 8/23/2021 | preparing for Eberharter dep (doc and video review) | 2.00 |
| 8/24/2021 | drafting amended motion for leave to file 2AC | 1.00 |
| 8/24/2021 | reviewing defs' response to P's motion to reconsider discovery order | 0.50 |
| 8/24/2021 | taking Eberharter dep | 2.50 |
| 8/25/2021 | drafting fourth interrogatories to City | 1.00 |
| 8/26/2021 | preparing for Thomas dep (reviewing docs) | 2.00 |
| 8/26/2021 | reviewing DPD response to OIM report | 0.75 |
| 8/26/2021 | taking Thomas dep | 4.00 |
| 8/30/2021 | reviewing Defs' motion for ext of time to serve expert reports, disclosures | 0.25 |
| 8/31/2021 | reviewing co-Ps' draft requests for admission | 0.75 |
| 8/31/2021 | reviewing Defs' privilege log, determining if Plaintiffs should object to anything being withheld | 0.25 |

| Date | Description | Hours |
|---|---|---|
| 9/1/2021 | drafting written discovery to Denver; reviewing co-Ps draft requests for admission | 2.75 |
| 9/1/2021 | research re: Monell issues, to guide strategy | 0.50 |
| 9/1/2021 | t/c with Stamper and Gerardo Mijares-Shafai re: next steps, possible deposition, rebuttal reports | 0.50 |
| 9/2/2021 | t/c with Gerardo Mijares-Shafai and Pat Reidy about Stamper, fees | 0.50 |
| 9/6/2021 | reviewing Ps' reply in support of motion to reconsider discovery order re: OIM memos | 0.25 |
| 9/7/2021 | reviewing Defs' response to 4th doc requests | 0.25 |
| 9/7/2021 | reviewing invoice from expert, emailing with office manager and Jon Loevy about invoice; emailing with Jon Loevy about strategy | 0.25 |
| 9/10/2021 | reviewing Defs' response to 5th doc requests | 0.25 |
| 9/14/2021 | reading briefing from other cases on motion to stay | 1.00 |
| 9/14/2021 | reading Defs' response to motion for leave to amend complaint | 0.25 |
| 9/15/2021 | conferring with paralegal Brian Swift about summonses and case caption | 0.25 |
| 9/15/2021 | reviewing filings in other GFP protest case filed, to determine strategy | 0.25 |
| 9/15/2021 | reviewing order granting motion for leave to file 2AC; finalizing and filing complaint | 0.25 |
| 9/16/2021 | reviewing deposition transcripts of plaintiffs | 1.75 |
| 9/17/2021 | reviewing Pat Reidy letter to City re: Rule 30(b)(6) dep topic dispute | 0.25 |
| 9/21/2021 | preparing for Martinez dep (doc and video review) | 2.00 |
| 9/22/2021 | reviewing letter to City re: Rule 30(b)(6) depositions | 0.25 |
| 9/22/2021 | taking Martinez dep | 3.00 |
| 9/24/2021 | reading Defs' letter re: discovery dispute on Rule 30(b)(6) topic | 0.25 |
| 9/24/2021 | reviewing Defs' response to Epps Ps' motion for leave to amend complaint | 0.25 |
| 9/27/2021 | preparing for deposition of Grothe (Rule 30(b)(6)) (reviewing documents) | 5.00 |
| 9/28/2021 | taking Grothe dep | 2.50 |
| 9/29/2021 | reviewing supp response of Denver to 4th doc requests | 0.25 |
| 9/30/2021 | reviewing letter from Pat Reidy to City re: Rule 30(b)(6) deposition | 0.25 |
| 10/1/2021 | conferring with Maguire and Stamper about further expert disclosure deadlines, rebuttal reports | 0.25 |
| 10/4/2021 | emailing and reviewing email from Ringel re: sanctions motion | 0.25 |
| 10/4/2021 | reviewing Defs' supp disclosures | 0.75 |
| 10/4/2021 | reviewing documents and discovery in order to draft 12th supp disclosures; drafting disclosures | 1.25 |
| 10/5/2021 | emailing with A&P attys re: response to Defs' proposed sanctions motion, t/c with Dan Twetten about strategy, reading cases and legal authority, drafting timeline | 3.00 |
| 10/5/2021 | reviewing Defs' supp disclosures; reviewing Defs' privilege log | 1.00 |
| 10/5/2021 | reviewing email from Andrew Ringel re: sanctions motion | 0.25 |

| 10/6/2021 | meeting with Pat Reidy and Tim Macdonald re: sanctions motion | 1.00 |
|---|---|---|
| 10/6/2021 | reading Defs' memo to sanction and bar OIM witness or docs | 0.25 |
| 10/6/2021 | researching cases for response to motion for sanctions | 0.75 |
| 10/6/2021 | reviewing letter from City re: Rule 30(b)(6) deposition topics | 0.25 |
| 10/8/2021 | reviewing Denver's responses to Fitouri Ps' interrogatories | 0.50 |
| 10/11/2021 | preparing for Knutson dep (Rule 30(b)(6)) (reviewing documents) | 4.25 |
| 10/11/2021 | reviewing less-redacted OIM memos produced on 10/1 | 2.25 |
| 10/12/2021 | reviewing additional materials to provide to experts | 3.00 |
| 10/12/2021 | taking dep of Knutson (Rule 30(b)(6)) | 2.50 |
| 10/12/2021 | writing letter to Judge in advance of 10/14/2021 discovery hearing | 0.25 |
| 10/13/2021 | meeting with Pat Reidy about dep and discovery | 0.75 |
| 10/13/2021 | prep for Thomas dep (Rule 30(b)(6)) (reviewing documents) | 1.50 |
| 10/13/2021 | reviewing documents recently produced in discovery by Defs | 4.00 |
| 10/13/2021 | taking dep of Thomas (Rule 30(b)(6)) | 1.00 |
| 10/14/2021 | drafting 13th supp disclosures, reviewing documents for disclosure | 2.00 |
| 10/14/2021 | drafting supplemental response to Denver interrogatories | 0.75 |
| 10/14/2021 | participating in telephonic discovery dispute hearing re: Rule 30(b)(6) dep notice topic | 0.25 |
| 10/14/2021 | reviewing IA files and recent production from City to provide to experts (6.0); reviewing Arvada and Jeffco reports (1.0) | 7.00 |
| 10/14/2021 | reviewing request for in camera review of OIM memos | 0.50 |
| 10/15/2021 | preparing for O'Donnell Rule 30(b)(6) dep, including meeting with Pat Reidy | 1.00 |
| 10/15/2021 | reviewing IA files and recent production to provide to experts | 4.00 |
| 10/15/2021 | taking O'Donnell Rule 30(b)(6) dep | 1.25 |
| 10/16/2021 | reading ethics opinions, case law for response to defs' sanctions motion | 6.50 |
| 10/18/2021 | revising response to defs' sanctions motion; writing declaration | 3.25 |
| 10/19/2021 | reviewing Epps Pls' 1AC | 0.25 |
| 10/19/2021 | reviewing letter from Ringel re: confidentiality designation on OIM memos | 0.25 |
| 10/19/2021 | reviewing supp disclosures from Defs, documents, IA files | 2.00 |
| 10/20/2021 | conferring with A&P attorneys re: City's request for another extension on expert discovery, reviewing prior extension requests and schedule for FPTC and trial | 2.00 |
| 10/20/2021 | reviewing IA files to provide to experts, providing additional materials to experts; reviewing deposition transcripts | 4.00 |
| 10/20/2021 | reviewing Pls' request for in camera review | 0.25 |
| 10/21/2021 | meeting with A&P re: City's request for 3rd extension on expert reports | 0.50 |
| 10/21/2021 | preparing for Stegink deposition | 2.50 |
| 10/21/2021 | researching Rule 42 issues | 1.50 |
| 10/21/2021 | reviewing City's motion for extension of time on experts; writing response to City's motion for third extension | 1.50 |
| 10/21/2021 | t/c with Deras re: settlement/mediation | 0.50 |
| 10/21/2021 | t/c with Stamper re: additional materials to review | 0.25 |

| 10/21/2021 | taking Stegink deposition | 4.00 |
|---|---|---|
| 10/21/2021 | writing letter to City re: OIM memos confidentiality designation | 0.50 |
| 10/21/2021 | writing response in opposition to Defs' 3rd motion for expert disclosure extension | 0.50 |
| 10/21/2021 | writing response to motion to reset trial date | 2.00 |
| 10/22/2021 | reading Defs' reply re: 3rd mot to ext def expert disclosures; reading Epps' Plaintiffs' response | 0.25 |
| 10/22/2021 | reviewing Defs' expert disclosures | 0.25 |
| 10/22/2021 | t/c with Dan Twetten about mediation, strategy, response to the sanctions motion | 0.50 |
| 10/24/2021 | drafting SDT re: Steve Ijames | 0.25 |
| 10/25/2021 | call with Jordan Katz, 3L extern about research on Steve Ijames, research for Daubert motion and reading cases | 1.00 |
| 10/25/2021 | reading dep transcripts of Rule 30(b)(6) witnesses; preparing materials for experts | 1.00 |
| 10/25/2021 | telephonic meet and confer with Hollie Birkholz re: discovery and deps | 0.50 |
| 10/26/2021 | reading Defs' motion to modify scheduling order and trial date | 0.75 |
| 10/26/2021 | reading dep transcripts of Rule 30(b)(6) witnesses; preparing materials for experts | 0.25 |
| 10/26/2021 | reviewing documents produced by Defs | 1.00 |
| 10/26/2021 | revising declaration for response to sanctions motions | 0.75 |
| 10/27/2021 | revising draft response to Defs' motion to modify scheduling order and trial date | 1.00 |
| 10/27/2021 | revising response to sanctions motion | 0.75 |
| 10/27/2021 | writing response to Defs' motion to modify scheduling order and trial date | 2.25 |
| 10/28/2021 | conferring with paralegal Brian Swift about SDTs to Ijames | 0.25 |
| 10/28/2021 | reviewing other GFP protest cases filed, to inform strategy | 0.50 |
| 10/28/2021 | revising draft response to Defs' motion to modify scheduling order and trial date | 1.00 |
| 11/3/2021 | drafting rider to Ijames SDT | 0.50 |
| 11/3/2021 | meet and confer telephone call with Andrew Ringel re: Denver's response to 4th set of interrogatories (No. 23) | 0.25 |
| 11/3/2021 | preparing for Levens dep (reviewing IA files, documents) | 6.25 |
| 11/4/2021 | reviewing IA files, preparing for Levens dep | 4.00 |
| 11/5/2021 | meeting with other plaintiffs' attorneys re: strategy in protest cases | 0.75 |
| 11/5/2021 | preparing for Levens dep (reviewing IA files, documents) | 1.75 |
| 11/5/2021 | taking Levens dep | 2.50 |
| 11/5/2021 | reviewing Defs' response to Ps' request for in camera review of OIM memos pursuant to Court's order granting Ps' motion to reconsider | 0.50 |
| 11/5/2021 | t/c with Hollie Birkholz re: Ijames dep | 0.25 |
| 11/8/2021 | reviewing SDT response from Springfield PD, re: Ijames; drafting additional SDTs to organizations re: Ijames | 1.00 |
| 11/9/2021 | preparing for Dreith dep | 3.00 |

| 11/9/2021 | taking Dreith dep | 3.00 |
|---|---|---|
| 11/9/2021 | revising rider to second SDT to Ijames | 0.50 |
| 11/11/2021 | t/c with extern Jordan Katz (3L) about prep for potential Ijames dep, materials on Ijames he reviewed, and creating an outline | 0.50 |
| 11/12/2021 | meeting with Pat Reidy and video company re: trial and potential demonstrative exhibits | 1.00 |
| 11/15/2021 | reviewing Defs' reply in support of motion to preclude OIM memos | 0.25 |
| 11/16/2021 | reviewing dep transcript for Levens (Rule 30(b)(6) dep), providing to experts | 0.50 |
| 11/18/2021 | researching and reading cases on indemnification issues | 0.50 |
| 11/18/2021 | reviewing materials in prep for mediation | 0.25 |
| 11/19/2021 | researching and reading cases on indemnification issues | 0.50 |
| 11/19/2021 | revising complaint; filing 3AC (Third Amended Complaint) | 1.50 |
| 11/22/2021 | reading Ijames' report; defs' expert disclosures | 0.75 |
| 11/22/2021 | reviewing Defs' answers to 2AC | 0.75 |
| 11/22/2021 | reviewing and finalizing 3AC to file | 0.50 |
| 11/23/2021 | reviewing order on discovery deadlines and trial date | 0.25 |
| 11/29/2021 | call with Makeba Rutahindurwa and Brian Swift to plan for trial prep | 0.50 |
| 11/29/2021 | preparing for Ijames's dep; reviewing material produced via SDT from Ijames; reviewing other material gathers re: Ijames | 2.75 |
| 11/29/2021 | reading Ijames' report | 2.00 |
| 11/30/2021 | meeting with Ed Aro, Tim Macdonald and Makeba Rutahindurwa re: trial prep and Ijames | 0.75 |
| 11/30/2021 | meeting with Stamper and Maguire to discuss rebuttal reports | 0.75 |
| 11/30/2021 | reviewing Ijames material produced via SDT | 1.25 |
| 12/2/2021 | writing notes re: settlement demand/mediation | 0.75 |
| 12/3/2021 | reviewing research from 3L extern re: Daubert | 0.50 |
| 12/6/2021 | determining what material to send to Reeves Anderson and Sam Callahan re: jury instructions; emailing to them | 0.25 |
| 12/7/2021 | meeting with Reeves Anderson, Sam Callahan, Makeba Rutahindurwa re: jury instructions | 1.00 |
| 12/7/2021 | reviewing Defs' answers to 3AC | 0.75 |
| 12/9/2021 | preparing for dep of Hamilton | 2.50 |
| 12/9/2021 | taking Hamilton dep | 1.75 |
| 12/12/2021 | reading, taking notes on Rule 30(b)(6) deps | 1.75 |
| 12/13/2021 | reading, taking notes on Rule 30(b)(6) deps and SWAT ofcs' deps | 6.50 |
| 12/13/2021 | reviewing and providing additional dep transcripts to experts | 0.25 |
| 12/14/2021 | reading, taking notes on Rule 30(b)(6) deps | 4.00 |
| 12/14/2021 | reviewing material and writing notes, Stamper rebuttal report | 2.25 |
| 12/16/2021 | reviewing Rule 30(b)(6) deps, digesting deps | 7.00 |
| 12/17/2021 | reviewing material and writing notes, Stamper rebuttal report | 7.75 |
| 12/17/2021 | t/c with Hollie Birkholz re: Ijames SDTs and scheduling dep | 0.25 |
| 12/19/2021 | writing notes, reviewing Stamper rebuttal report | 1.00 |
| 12/21/2021 | writing notes, reviewing Stamper rebuttal report | 2.25 |

| | | |
|---|---|---|
| 12/22/2021 | conferring with Gerardo Mijares-Shafai about expert rebuttal reports | 0.50 |
| 12/22/2021 | reviewing Maguire rebuttal report | 2.00 |
| 12/22/2021 | reviewing Stamper rebuttal report | 1.75 |
| 1/3/2022 | revising settlement demand to Denver on individual claims | 5.50 |
| 1/3/2022 | t/c with David Owens to strategize about settlement demand letter and mediation | 0.50 |
| 1/7/2022 | reviewing Defs' notice of intent letters re: SJ | 0.75 |
| 1/10/2022 | creating and reviewing to-do list for trial, pretrial filings | 0.50 |
| 1/11/2022 | reviewing deps and documents for mediation and in prep for SJ | 1.75 |
| 1/11/2022 | t/c with Makeba Rutahindurwa about to do list, tasks in prep for SJ and trial | 0.25 |
| 1/11/2022 | t/c with Pat Reidy about trial exhibit list | 0.25 |
| 1/12/2022 | emailing clients about mediation next week | 0.25 |
| 1/12/2022 | preparing documents for mediation | 0.25 |
| 1/12/2022 | reviewing materials to provide to mediator, writing letter to mediator | 1.25 |
| 1/12/2022 | writing letter in response to Denver Defs' SJ letter | 2.25 |
| 1/13/2022 | research for Daubert motions | 1.00 |
| 1/13/2022 | reviewing and deciding what documents and videos needed for trial exhibit list; reviewing paralegal Brian Swift's notes on videos | 4.00 |
| 1/14/2022 | meeting with video team and A&P about multimedia for trial | 1.00 |
| 1/14/2022 | reading Dreith dep | 0.50 |
| 1/14/2022 | reviewing documents and videos to create trial exhibit list; reviewing paralegal Brian Swift's notes on videos | 5.25 |
| 1/14/2022 | revising letter response to Denver SJ notice letter | 0.75 |
| 1/17/2022 | reviewing documents and videos to create trial exhibit list, reviewing deps to create witness list; reviewing paralegal Brian Swift's notes on videos | 9.50 |
| 1/18/2022 | creating trial exhibit list | 2.50 |
| 1/18/2022 | reviewing deps and creating witness list for trial | 6.00 |
| 1/19/2022 | creating witness list for trial | 3.00 |
| 1/19/2022 | revising Daubert motion to bar Ijames (drafted by Makeba Rutahindurwa) | 2.00 |
| 1/19/2022 | revising motions in limine (MILs) | 2.00 |
| 1/20/2022 | attending mediation on individual plaintiffs' claims | 8.50 |
| 1/20/2022 | revising jury instructions | 2.00 |
| 1/21/2022 | drafting/revising status report re: mediation | 0.25 |
| 1/21/2022 | reviewing documents and videos to create trial exhibit list; reviewing paralegal Brian Swift's notes on videos | 10.50 |
| 1/21/2022 | reviewing minute order re: SJ letters | 0.25 |
| 1/24/2022 | reviewing order following in camera review of OIM memos | 0.50 |
| 1/24/2022 | revising verdict form, reviewing documents and videos to create trial exhibit list; reviewing paralegal Brian Swift's notes on videos | 3.50 |
| 1/25/2022 | t/c with Makeba Rutahindurwa re: SJ response and pretrial tasks | 0.75 |
| 1/26/2022 | researching and reading cases re: pretrial issues | 0.50 |

| Date | Description | Hours |
|---|---|---|
| 1/26/2022 | reviewing Defs' motion to bifurcate, and Denver's witness list | 2.25 |
| 1/27/2022 | researching and reading cases re: pretrial issues | 0.50 |
| 1/27/2022 | reviewing Defendants' exhibit and witness lists, creating dep summaries for SJ | 3.50 |
| 1/27/2022 | revising trial witness list | 0.50 |
| 1/28/2022 | t/c with Reeves Anderson to discuss jury instructions | 0.25 |
| 1/28/2022 | meet and confer with defense counsel, Makeba Rutahindurwa, Reeves Anderson, Sam Callahan re: jury instructions | 1.25 |
| 1/28/2022 | reviewing Defs' proposed jury instructions and revisions to P's jury instructions | 2.25 |
| 1/28/2022 | reading cases cited in Defs' jury instructions | 1.75 |
| 1/28/2022 | reading Defs' motion for leave to file excess pages for SJ; skimming Denver Defs' SJ motion; writing response in opposition to motion for leave to file excess pages | 1.00 |
| 1/28/2022 | t/c with Makeba Rutahindurwa and A&P attorneys re: jury instructions | 0.75 |
| 1/29/2022 | reading, digesting deps for response to Denver SJ | 6.50 |
| 1/30/2022 | researching and reading cases for response to Denver SJ | 1.00 |
| 1/31/2022 | reading Denver's trial brief | 0.50 |
| 1/31/2022 | research for SJ on 1st Amd issues | 2.00 |
| 1/31/2022 | reviewing Defs' responses to Daubert motions and MILs | 1.00 |
| 1/31/2022 | t/c with Reeves Anderson, Colin O'Brien, and Makeba Rutahindurwa re: MSJ strategy and division of tasks | 0.75 |
| 2/1/2022 | reading Denver's revised MSJ | 0.50 |
| 2/1/2022 | researching issues relating to liability, multiple parties, response to Denver SJ | 3.00 |
| 2/1/2022 | writing facts re: Fitouri Ps and Monell for Denver SJ response brief | 2.50 |
| 2/2/2022 | reviewing less-redacted OIM memos | 1.00 |
| 2/2/2022 | writing facts re: Fitouri Ps and Monell for Denver SJ response brief | 8.00 |
| 2/2/2022 | writing MIL 5 | 1.00 |
| 2/3/2022 | preparing for Trial Prep Conf (reviewing pretrial motions, jury instructions, witness and exhibit lists, issues likely to be discussed) | 10.00 |
| 2/4/2022 | attending Trial Prep Conference | 4.00 |
| 2/4/2022 | reviewing second order following in camera review of OIM memos | 0.25 |
| 2/4/2022 | writing facts re: Fitouri Ps and Monell for Denver SJ response brief | 3.50 |
| 2/6/2022 | writing facts re: Fitouri Ps and Monell for Denver SJ response brief | 7.00 |
| 2/7/2022 | writing facts re: Fitouri Ps and Monell for Denver SJ response brief | 11.00 |
| 2/8/2022 | conferring with Stamper re: OIM memos, supp report | 0.25 |
| 2/8/2022 | drafting declaration to submit with expert reports for SJ | 0.25 |
| 2/8/2022 | revising facts re: Monell for Denver SJ response brief | 4.00 |
| 2/9/2022 | conferring and strategizing with David Owens about Monell for Denver SJ response brief | 0.50 |
| 2/9/2022 | meeting with Reeves Anderson and Colin O'Brien re: Denver SJ | 0.50 |
| 2/9/2022 | research on issues re: multiple parties and for response to Denver SJ | 2.00 |

| | | |
|---|---|---|
| 2/9/2022 | reviewing letter from Ringel about mutual aid agencies | 0.25 |
| 2/9/2022 | revising facts re: Monell for Denver SJ response brief | 1.50 |
| 2/10/2022 | revising argument sections of Denver SJ response brief | 3.00 |
| 2/10/2022 | revising facts re: Monell for Denver SJ response brief | 3.00 |
| 2/11/2022 | research re: Monell for SJ response | 0.25 |
| 2/11/2022 | revising Denver SJ response, reviewing exhibits, exhibit list, writing motion for leave to file under seal | 8.50 |
| 2/11/2022 | meeting with A&P attorneys and paralegals re: cite checking, exhibits, filing | 0.75 |
| 2/12/2022 | reviewing draft response to Defs' trial brief | 0.50 |
| 2/14/2022 | drafting motion for leave to file exhibit 3 to response to trial brief under seal | 0.75 |
| 2/14/2022 | reviewing and revising dep designations for Rule 30(b)(6) deps | 2.50 |
| 2/14/2022 | reviewing cover letter to Judge re: conventionally submitted exhibits for Denver SJ, revising | 0.25 |
| 2/14/2022 | writing sections of response to Defs' trial brief | 2.00 |
| 2/15/2022 | meeting with Tim Macdonald, Ed Aro and Pat Reidy (A&P) re: witnesses for trial, discussion of strategy | 2.00 |
| 2/15/2022 | reading Sannier's dep and writing direct exam | 2.50 |
| 2/15/2022 | reviewing and revising dep designations for Rule 30(b)(6) deps | 2.25 |
| 2/15/2022 | reviewing Stamper supplemental report | 1.00 |
| 2/15/2022 | revising witness list | 1.50 |
| 2/16/2022 | creating trial witness order list | 1.00 |
| 2/16/2022 | meeting with Stamper and A&P team to prep for trial | 2.00 |
| 2/16/2022 | reviewing Sannier dep for direct exam | 0.25 |
| 2/16/2022 | reviewing Stamper deck (Powerpoint) for trial, providing comments to A&P team | 1.00 |
| 2/16/2022 | reviewing supplemental report for Stamper | 1.75 |
| 2/16/2022 | writing stipulations | 1.00 |
| 2/17/2022 | reviewing draft Powerpoint deck for Stamper exam; emailing with A&P attys and video company | 0.50 |
| 2/18/2022 | reviewing videos to determine what to use in client and witness exams | 2.50 |
| 2/18/2022 | revising proposed stipulations | 1.00 |
| 2/19/2022 | reviewing videos to determine what to use in client and witness exams | 5.00 |
| 2/20/2022 | reviewing videos to determine what to use in client and witness exams | 6.25 |
| 2/21/2022 | jury instruction meet and confer with defs and Reeves Anderson | 1.00 |
| 2/21/2022 | reviewing dep outline written by Makeba Rutahindurwa for City's witness Parsons | 0.25 |
| 2/21/2022 | reviewing jury instructions; reviewing dep designations; t/c with Makeba Rutahindurwa re: Parsons dep and strategy | 4.50 |
| 2/21/2022 | t/c with Reeves Anderson re: jury instructions | 0.25 |
| 2/22/2022 | preparing for trial prep conference (reviewing Denver's second trial brief, reviewing jury instructions, issues to be discussed) | 7.00 |

| | | |
|---|---|---|
| 2/22/2022 | reviewing dep designations for trial | 4.00 |
| 2/23/2022 | meeting with Sannier to prep testimony | 2.25 |
| 2/23/2022 | preparing for meeting with Sannier to work on direct exam | 1.25 |
| 2/23/2022 | preparing for, attending trial prep conference | 4.25 |
| 2/23/2022 | reviewing videos for Stamper exam | 2.00 |
| 2/24/2022 | meeting w/ Ed Aro, Leslie Bailey, Pat Reidy, Matt Douglas (A&P) re: Stamper exam | 1.00 |
| 2/24/2022 | meeting with A&P attys re: trial to do and trial witness order; meeting to discuss Stamper exam | 3.50 |
| 2/24/2022 | reviewing Sannier journal pages | 0.75 |
| 2/24/2022 | reviewing videos for Stamper and other witness's exams | 5.50 |
| 2/25/2022 | meeting with defs to discuss trial exhibits | 0.75 |
| 2/25/2022 | meeting with Taylor to prep exam and testimony | 1.00 |
| 2/25/2022 | prepping for meeting with Taylor | 0.50 |
| 2/25/2022 | reviewing defs' trial exhibits | 1.25 |
| 2/25/2022 | reviewing jury instructions | 0.50 |
| 2/25/2022 | reviewing video to prepare Stamper and other witness exams | 0.75 |
| 2/25/2022 | revising exhibit list, trial witness order | 1.50 |
| 2/26/2022 | meeting re: trial with Ed Aro, and ACLU atty | 1.00 |
| 2/26/2022 | digesting O'Donnell dep in prep for trial | 2.00 |
| 2/26/2022 | emailing with A&P attys re: deposition designations | 0.50 |
| 2/27/2022 | meeting with A&P attys and Stamper to prepare Stamper testimony | 7.00 |
| 2/27/2022 | emailing with City re: exhibit stipulations re: photos from third parties | 0.25 |
| 2/28/2022 | reviewing and revising witness order; emailing with City re: witness order; reviewing emails of Ed Aro and Hollie Birkholz re: witness order and exhibits | 1.25 |
| 2/28/2022 | reviewing order on MILs and Daubert | 0.50 |
| 2/28/2022 | reviewing Stamper outline and Powerpoint deck | 1.00 |
| 3/1/2022 | conferring w/ A&P attys and paralegals re: exhibits | 0.25 |
| 3/1/2022 | meeting w/ A&P attys re: Stamper exam | 2.00 |
| 3/1/2022 | reviewing order on Denver MSJ | 0.75 |
| 3/1/2022 | t/c with David Owens to confer about order on Denver MSJ and strategize | 0.25 |
| 3/1/2022 | t/c with Jon Loevy to confer about order on Denver MSJ and strategize | 0.25 |
| 3/1/2022 | t/c with Makeba Rutahindurwa to confer about order on Denver MSJ and strategize | 0.25 |
| 3/2/2022 | reviewing and revising potential demonstrative exhibits | 0.50 |
| 3/2/2022 | reviewing and revising response to second trial brief | 1.25 |
| 3/2/2022 | reviewing exhibits and exhibit list and City's stips on exhibits; emailing with City re: exhibits and stips | 1.25 |
| 3/2/2022 | reviewing videos to construct clients' exams | 2.25 |
| 3/2/2022 | revising witness list, emailing to City, responding to email from City re: witnesses | 0.75 |

| | | |
|---|---|---|
| 3/2/2022 | t/c strategizing with Makeba Rutahindurwa about witness order | 0.50 |
| 3/3/2022 | meeting to prep Sara Fitouri and Joe Deras for trial, with Makeba Rutahindurwa | 6.00 |
| 3/3/2022 | reviewing and revising potential demonstrative exhibits | 0.25 |
| 3/3/2022 | reviewing Claire Sannier dep, reviewing videos for exam, writing exam | 2.00 |
| 3/3/2022 | reviewing draft exam for Sara Fitouri from Makeba Rutahindurwa | 1.00 |
| 3/3/2022 | reviewing email of Katherine Hoffman re: stipulations to P's exhibits | 0.25 |
| 3/3/2022 | reviewing new IA file disclosed by City (Madeleine Kelly) | 0.50 |
| 3/3/2022 | reviewing videos to construct client exams; determining what videos, photos to use | 1.75 |
| 3/4/2022 | meeting with Sannier to prep for trial | 5.00 |
| 3/4/2022 | reviewing and revising potential demonstrative exhibits | 1.00 |
| 3/4/2022 | reviewing Defs' exhibits, drafting and revising stipulations | 2.00 |
| 3/4/2022 | reviewing Plaintiffs' exhibits and revising exhibit list | 2.50 |
| 3/4/2022 | reviewing Plaintiffs' witness list | 0.50 |
| 3/4/2022 | reviewing videos for client direct exams; determining what videos, photos to use | 2.00 |
| 3/5/2022 | conferring with paralegal Brian Swift about what is needed in trial boxes and exhibits; reviewing exhibits | 1.00 |
| 3/5/2022 | reviewing jury instructions | 0.50 |
| 3/5/2022 | reviewing Sannier deposition; writing Sannier exam, reviewing videos and clips for Sannier exam | 8.00 |
| 3/5/2022 | reviewing witness order | 0.25 |
| 3/5/2022 | strategizing with Jon Loevy about trial | 0.75 |
| 3/6/2022 | conferring with Makeba Rutahindurwa about opening | 1.00 |
| 3/6/2022 | prepping testimony of Sannier | 3.75 |
| 3/6/2022 | reviewing Makeba Rutahindurwa's Powerpoint for opening and reviewing her opening; reviewing demonstratives for opening | 1.25 |
| 3/6/2022 | reviewing opening deck for Tim Macdonald's opening | 0.50 |
| 3/6/2022 | reviewing Sannier deposition; writing Sannier exam; reviewing videos and clips for Sannier exam | 7.75 |
| 3/6/2022 | reviewing, finalizing stipulations | 0.25 |
| 3/7/2022 | attending trial | 8.25 |
| 3/7/2022 | preparing Sannier for testimony; discussing strategy with Makeba Rutahindurwa | 3.00 |
| 3/7/2022 | revising Sannier direct exam | 2.50 |
| 3/7/2022 | strategizing with Makeba Rutahindurwa, A&P attorneys | 1.00 |
| 3/8/2022 | attending trial | 8.00 |
| 3/8/2022 | preparing Phelan exam | 3.00 |
| 3/8/2022 | strategizing with Makeba Rutahindurwa, A&P attorneys | 1.00 |
| 3/9/2022 | attending trial | 7.50 |
| 3/9/2022 | preparing Phelan exam; preparing Sara Fitouri for testimony, with Makeba Rutahindurwa | 2.50 |
| 3/9/2022 | strategizing with Makeba Rutahindurwa, A&P attorneys | 1.25 |

| | | |
|---|---|---|
| 3/10/2022 | attending trial | 7.75 |
| 3/10/2022 | preparing Phelan exam | 3.50 |
| 3/10/2022 | strategizing with Makeba Rutahindurwa, A&P attorneys | 2.00 |
| 3/11/2022 | attending trial | 8.00 |
| 3/11/2022 | strategizing with Makeba Rutahindurwa and A&P attorneys about witnesses, trial | 2.00 |
| 3/12/2022 | reviewing trial transcripts; reviewing new IA file produced by City; preparing Phelan exam; reviewing witness order | 7.50 |
| 3/13/2022 | assisting/supervising Makeba Rutahindurwa in preparing Deras for testimony | 0.75 |
| 3/13/2022 | preparing Taylor's exam, preparing with Taylor; assisting/supervising Makeba Rutahindurwa with Parkins's exam | 8.00 |
| 3/13/2022 | reviewing email from and emailing with Ringel re: Christian testimony | 0.25 |
| 3/14/2022 | attending trial | 7.75 |
| 3/14/2022 | preparing Taylor's exam; reviewing video for Taylor's exam | 3.50 |
| 3/14/2022 | strategizing with Makeba Rutahindurwa, A&P attorneys | 0.75 |
| 3/15/2022 | attending trial | 7.75 |
| 3/15/2022 | preparing and revising Phelan redirect | 4.00 |
| 3/15/2022 | strategizing with Makeba Rutahindurwa; preparing Taylor for her testimony; revising Taylor's exam | 3.00 |
| 3/16/2022 | preparing and revising Phelan redirect | 1.50 |
| 3/16/2022 | attending trial | 8.00 |
| 3/16/2022 | strategizing with Makeba Rutahindurwa, A&P attorneys | 0.75 |
| 3/16/2022 | strategizing with Makeba Rutahindurwa; working with Makeba Rutahindurwa to prepare Parkins for exam | 4.00 |
| 3/17/2022 | attending trial | 8.00 |
| 3/17/2022 | reviewing jury instructions from Judge | 0.25 |
| 3/17/2022 | strategizing with Makeba Rutahindurwa, A&P attorneys | 1.00 |
| 3/17/2022 | strategizing with Makeba Rutahindurwa; preparing Rule 50 motion response oral argument; reviewing transcripts for Rule 50 | 4.50 |
| 3/18/2022 | attending trial | 7.75 |
| 3/18/2022 | strategizing with Makeba Rutahindurwa, A&P attorneys | 2.25 |
| 3/18/2022 | t/c with Jon Loevy to strategize about trial, closing argument | 0.50 |
| 3/19/2022 | preparing Pine exam; reviewing videos for Pine exam | 5.00 |
| 3/19/2022 | reviewing research on damages | 0.25 |
| 3/19/2022 | t/c with David Owens to strategize about closing argument | 0.50 |
| 3/20/2022 | meeting with clients and Makeba Rutahindurwa to discuss closing arguments | 0.75 |
| 3/20/2022 | preparing Cunningham exam; reviewing Cunningham videos | 4.75 |
| 3/20/2022 | preparing Porter exam; reviewing videos for Porter exam | 4.00 |
| 3/20/2022 | revising witness list and attorneys assigned to witnesses | 0.50 |
| 3/20/2022 | t/c with Ed Aro re: strategy on Cunningham exam | 0.50 |
| 3/21/2022 | attending trial | 7.75 |
| 3/21/2022 | preparing closing argument outline; emailing with Tim Macdonald, Ed Aro and Makeba Rutahindurwa about arguments for closing | 1.50 |

| | | |
|---|---|---|
| 3/21/2022 | preparing Pine exam | 3.25 |
| 3/21/2022 | strategizing with Makeba Rutahindurwa and A&P attorneys | 1.00 |
| 3/22/2022 | attending trial | 8.00 |
| 3/22/2022 | emailing with A&P attys and paralegals, Makeba Rutahindurwa and Brian Swift about exhibits admitted, to provide to jury | 0.25 |
| 3/22/2022 | reviewing City's witness order; conferring with A&P attys about witness order | 0.25 |
| 3/22/2022 | reviewing jury instructions | 0.75 |
| 3/22/2022 | reviewing material to provide to A&P for closing | 0.25 |
| 3/22/2022 | strategizing with Makeba Rutahindurwa and A&P attorneys | 1.00 |
| 3/22/2022 | writing Cunningham exam; reviewing video for Cunningham; emailing with Makeba Rutahindurwa about material re: Hamilton exam | 4.25 |
| 3/23/2022 | preparing Cunningham exam | 0.75 |
| 3/23/2022 | attending trial | 9.00 |
| 3/23/2022 | reviewing draft special interrogatories by City; conferring/emailing with Makeba Rutahindurwa about comments, arguments and strategy | 0.50 |
| 3/23/2022 | reviewing Hamilton exam prepared by Makeba Rutahindurwa | 0.50 |
| 3/23/2022 | reviewing list of exhibits prepared by A&P paralegals re: exhibits that were admitted, for submission to jury | 0.25 |
| 3/23/2022 | strategizing with Makeba Rutahindurwa and A&P attorneys | 1.50 |
| 3/23/2022 | t/c with David Owens, with Makeba Rutahindurwa, re: strategy, closing | 0.50 |
| 3/23/2022 | t/c with Jon Loevy to strategize about closing argument | 0.25 |
| 3/23/2022 | reviewing transcripts to prepare closing argument; preparing closing argument | 2.25 |
| 3/24/2022 | preparing closing argument | 2.25 |
| 3/24/2022 | attending trial | 8.00 |
| 3/24/2022 | conferring with Makeba Rutahindurwa about closing argument | 0.50 |
| 3/24/2022 | reviewing verdict form | 0.50 |
| 3/24/2022 | strategizing with Makeba Rutahindurwa and A&P attorneys | 1.00 |
| 3/24/2022 | preparing rebuttal closing argument | 2.25 |
| 3/25/2022 | preparing rebuttal closing argument | 1.50 |
| 3/25/2022 | attending trial | 2.50 |
| 3/25/2022 | discussing with clients what happens after verdict, possible post-trial motions and appeal | 1.00 |
| 3/25/2022 | reviewing Defs' motion to speak with jurors; reviewing email from Jon Loevy re: thoughts on motion; t/c with Jon Loevy | 0.50 |
| 3/25/2022 | receiving verdict; discussion with clients about next steps | 1.50 |
| 3/25/2022 | t/c with Jon Loevy to discuss verdict, strategize about possible post-trial motions and appeal, next steps | 0.50 |
| 3/29/2022 | emailing with Steve Art, Jon Loevy and Makeba Rutahindurwa re: fee petition issues; and emailing with A&P attys about fee petition and bill of costs | 0.25 |

| | | |
|---|---|---|
| 3/31/2022 | emailing, conferring with Steve Art and Makeba Rutahindurwa about judgment and Rule 54(b) | 0.25 |
| 3/31/2022 | t/c with Ed Aro re: post-trial issues and strategy | 0.25 |
| 4/2/2022 | emailing and reviewing comments from Steve Art about proposed form of judgment | 0.25 |
| 4/3/2022 | reviewing draft judgment from judge; researching Rule 54(b), revising draft judgment; emailing proposal to A&P | 2.00 |
| 4/3/2022 | reviewing time entries for fee petition; culling unnecessary or excessive entries; researching fee petition issues | 3.00 |
| 4/4/2022 | conferring and strategizing with Jon Loevy about fee petition and post-trial issues | 0.50 |
| 4/4/2022 | emailing with Steve Art and Makeba Rutahindurwa about fee petition issues | 0.25 |
| 4/4/2022 | t/c with Tim Macdonald re: judgment, strategizing on next steps | 0.25 |
| 4/5/2022 | reviewing draft judgment with A&P edits, revising draft judgment, emailing with A&P attys, sending to judge | 0.75 |
| 4/5/2022 | reviewing hours; culling entries relating solely to claims not tried | 1.00 |
| 4/5/2022 | t/c with Sannier to discuss post-judgment process, next steps | 0.25 |
| 4/6/2022 | reviewing hours; culling unnecessary or excessive entries | 1.50 |
| 4/7/2022 | emailing clients update about post-trial issues | 0.25 |
| 4/8/2022 | researching and reading cases for fee petition; reviewing hours; culling unnecessary or excessive entries | 1.25 |
| 4/9/2022 | emailing with Jon Loevy about fee petition | 0.25 |
| 4/12/2022 | reviewing Andrew Ringel's email re: judgment | 0.25 |
| 4/12/2022 | t/c with Makeba Rutahindurwa re: doing research on Rule 54(b) and pre-judgment interest | 0.25 |
| 4/14/2022 | t/c with Matt Douglas re: expert invoice from trial | 0.25 |
| 5/13/2022 | reading Denver's post-trial motion; skimming Christian's post-trial motion; researching case law for response to post-trial motion | 1.50 |
| 5/13/2022 | t/c with Makeba Rutahindurwa re: fee petition and post-trial motion response | 0.50 |
| 5/17/2022 | reviewing invoice from expert and emailing with office manager and Jon Loevy about invoice | 0.25 |
| 5/17/2022 | t/c with Fitouri about post-trial motions and response | 0.25 |
| 5/19/2022 | revising declaration for fee petition; reviewing declarations of other Loevy & Loevy attorneys; reviewing Fitzpatrick Matrix rates, researching cases for fee petition | 1.75 |
| 5/19/2022 | t/c with local civil rights attorney to confer about fee petition and submitting declaration in support | 0.50 |
| 5/20/2022 | conferring with Makeba Rutahindurwa about arguments in fee petition | 0.50 |
| 5/20/2022 | reviewing Andy Thayer timesheet for fee petition | 0.25 |
| 5/20/2022 | reviewing invoice from other expert and emailing with office manager and Jon Loevy about invoice | 0.25 |

| | | |
|---|---|---|
| 5/25/2022 | reviewing costs/expenses spreadsheet and receipts/invoices, for bill of costs and Section 1988 expenses; making decisions on costs/expenses to exclude | 2.50 |
| 5/25/2022 | reviewing, providing comments on David Owens declaration for fee petition; reviewing Jon Loevy declaration for fee petition | 0.25 |
| 5/26/2022 | emailing and conferring with Makeba Rutahindurwa, Steve Art, Jon Loevy about fee petition | 0.50 |
| 5/26/2022 | t/c with Makeba Rutahindurwa to discuss arguments for fee petition | 0.50 |
| 5/28/2022 | reviewing paralegal Brian Swift's timesheet; reviewing own timesheet; making decisions on time to write off/exclude/reduce | 2.00 |
| 5/29/2022 | reviewing own timesheet, and timesheets of Makeba Rutahindurwa and Brian Swift; culling unnecessary or excessive entries; reviewing and revising declaration for fee petition | 2.50 |
| 5/29/2022 | reviewing receipts/invoices for bill of costs; reading bill of costs manual from district court website; reviewing and revising spreadsheet for bill of costs to include grounds for seeking of costs; preparing bill of costs form | 2.75 |
| 5/29/2022 | reviewing, providing comments on Makeba Rutahindurwa declaration | 0.25 |
| 5/30/2022 | conferring with Katie Roche about declaration and timesheet; reviewing her declaration | 0.25 |
| 5/30/2022 | reviewing and proofreading timesheet entries | 0.75 |
| 5/30/2022 | reviewing spreadsheet of costs and receipts, revising bill of costs form | 1.50 |
| 5/30/2022 | revising and updating declaration; reviewing other L&L attorneys and staff declarations | 1.75 |
| 5/31/2022 | revising fee petition; revising and updating declaration; reviewing other L&L attorneys and staff declarations; reading cases ruling on fee petitions in this district | 5.25 |
| 6/1/2022 | t/c with Makeba Rutahindurwa re: additional cases to find in support of fee petition; gathering additional receipts for Section 1988 expenses; conferring with paralegal Brian Swift about exhibits in support of fee petition | 0.25 |
| 6/1/2022 | revising and finalizing fee petition; reviewing and finalizing exhibits in support | 6.00 |
| | | |
| **TOTAL** | | **1709.75** |