**In the United States District Court
for the District of Colorado**

Case No. 15-CV-109-WJM-STV

MICHAEL VALDEZ,

Plaintiff,

v.

ROBERT MOTYKA, Jr., Denver Police Officer in his
individual capacity and CITY AND COUNTY OF
DENVER, a municipality,

Defendants.

---

### AFFIDAVIT OF JEFFREY S. PAGLIUCA

---

I, Jeffrey S. Pagliuca, being over the age of 21, and having been duly sworn on oath, states as follows:

## I. JEFFREY S. PAGLIUCA-PROFESSIONAL BACKGROUND AND QUALIFICATIONS.[1]

### EDUCATION

1.   I graduated from Duke University, *magna cum laude*, in 1979 with Bachelor of Arts degrees in history and comparative area studies. I attended the University of Denver College of Law and received my law degree in 1982.

### LICENSURE

2.   I was licensed to practice law in Colorado in 1982. I have also been admitted to practice law in various United States District Courts and Courts of Appeal including:

---

[1] My curriculum vitae is attached to this report as Exhibit A.

EXHIBIT 5

the United States District Court for the District of Colorado; the United States District Court for the District of Arizona; the United States District Court for the Northern District of California; the United States District Court for the Northern District of Florida; the United States Courts of Appeal for the 10th and 11th Circuits; and the United States Supreme Court.

## WORK EXPERIENCE

3.   During law school, I clerked at White and Steele, P.C. and accepted a position as an associate with the firm upon graduation. At the time, White and Steele, P.C. was a small litigation firm that primarily represented insurance companies and corporate clients in litigation matters.

4.   In 1983, I left White and Steele, P.C. to accept a position as a trial lawyer in the Denver office of the Colorado State Public Defender. As a Deputy State Public Defender, I represented indigent people accused of crimes.

5.   I left the Office of the Public Defender in 1988 to start my own law practice, Holland, Seelen, and Pagliuca, P.C. I have been engaged in the private practice of law since 1988, for the last 15 years as a shareholder with Haddon, Morgan, and Foreman, P.C. My practice has emphasized trial work: civil, criminal, and regulatory. I have been lead counsel on scores of civil and criminal cases; defended lawyers in fee litigation and legal malpractice claims; and prosecuted legal malpractice and legal fee claims. I have represented many lawyers in a variety of situations including matters involving claims that the lawyer violated a rule of professional conduct. My practice includes defending people accused of crimes and torts as well as prosecuting civil claims.

6.   I have represented dozens, if not hundreds, of plaintiffs and defendants in complex civil litigation through settlement and trial in various courts throughout Colorado, including the Unites States District Court, and in courts outside Colorado including Wyoming, Utah, New York, New Jersey, Florida. Several of the matters proceeded through trial with substantial monetary awards in favor of my clients. I have previously represented individuals in civil rights claims against various law enforcement agencies and their municipal employers including actions against the City of Aurora, Weld County, the State of Colorado, and Jefferson County.

7.   During the last 33 years, at each of my law firms, I have been the lawyer primarily charged with the responsibility of the firms' compliance with the Colorado Rules of Professional Conduct. I am regularly employed by lawyers to offer opinions concerning legal ethics, primarily relating to issues that arise in a litigation context, often regarding the reasonableness of legal fees and costs. I estimate that I have offered expert opinions about the reasonableness of legal fees incurred during litigation more than 30 times during my career.

## PROFESSIONAL

8.   I was a member of the Colorado Bar Association Ethics Committee from 2000 to 2015. The CBA Ethics Committee considers a wide range of issues relating to the legal profession and, from time to time, offers formal and informal ethics opinions to assist members of the bar.

9.   I have been qualified as an expert and have offered opinions on issues relating to professional ethics, the reasonableness of legal fees, standard of care in

legal malpractice actions, and effective assistance of counsel in criminal defense matters.[2]

10.   From 2014 to 2020 I served on the Committee on Conduct for the United States District Court for the District of Colorado. The Committee on Conduct investigates complaints related to the conduct of lawyers admitted to practice in the United States District Court and recommends discipline to the Court when appropriate.

11.   I am a Fellow in the American College of Trial Lawyers. Membership in this organization is limited to the top 1 percent of trial lawyers in a geographic area and by invitation only.

12.   Given my work as an expert witness offering opinions regarding the reasonableness of legal fees, I am intimately familiar with standards related to determining the reasonableness of fees and the billing rates of comparable lawyers in Colorado.

13.   I have worked with and supervised all the lawyers who worked on Mr. Valdez's claims in this case. I am familiar with their qualifications as detailed below.

## II.   LAURA A. MENNINGER-PROFESSIONAL BACKGROUND AND QUALIFICATIONS

### EDUCATION

14.   Ms. Menninger graduated from Duke University, *magna cum laude*, in 1991 with a Bachelor of Arts degree in public policy studies. She attended Stanford University

---

[2] During the last four years I testified as an expert regarding the reasonableness of fees and frivolous litigation in *Prospect Development Company, Inc. v. Holland & Knight, LLP*, Case No. 16CV30071, District Court, Gunnison County, Colorado. My testimony in that case occurred on May 7, 2020. On November 4, 2021 I testified as an expert regarding the Colorado Rules of Professional Conduct at the reasonableness of fees in *Spivy v. Bush*, 2020CV30136, Arapahoe County Dist. Ct. Colo.

Law School, where she graduated in 1997 *with distinction*.  She served as Associate Editor of the Stanford Law Review.

## LICENSURE

15.    Ms. Menninger was licensed to practice law in New York (Appellate Division 1) in 1998 and in Colorado in 2003. She has also been admitted to practice law in various United States District Courts and Courts of Appeal including: the U.S. District Court for the Southern District of New York; the U.S. District Court for the District of Colorado; and the United States Courts of Appeal for the 2nd and 10th Circuits.

## WORK EXPERIENCE

16.    Immediately following law school, Ms. Menninger clerked for the Hon. Lewis A. Kaplan of the U.S. District Court for the Southern District of New York, from 1997–1998.

17.    During law school, she worked as a summer associate at Paul, Weiss, Rifkind, Wharton & Garrison in New York City and accepted a position as an associate with the firm following her judicial clerkship. She served as an associate at the firm from 1998 - 2002.  During her tenure there, she worked both on commercial litigation matters as well as on several noteworthy *pro bono* matters. In particular, she served as lead counsel in *Vega v. Miller*, 97 Civ. 5767 (DLC), a Section 1983 academic freedom action on behalf of a professor at SUNY Maritime who was fired for permitting his students to discuss sexual topics in his university writing class. The case was successful in the U.S. District Court on both a motion to dismiss and summary judgment, however, the Second Circuit (over a strong dissent by J. Cabranes), reversed and granted qualified immunity to the school's administrators, *sub nom. Vega v. Miller*, 273 F.3d 460 (2d Cir. 2001).

18.    In 2002, Ms. Menninger moved with her family to Denver and accepted a position as a trial lawyer in the Arapahoe office of the Colorado State Public Defender. As a Deputy State Public Defender, she represented indigent people accused of crimes. In 2006, she moved to the Denver trial office of the Colorado State Public Defender, where she continued in the same role.

19.    Ms. Menninger left the Office of the Public Defender in 2008 and joined Holland & Hart in Denver as of counsel. Her practice there consisted of civil litigation and criminal defense as well as civil rights litigation. From 2009-2012, she practiced in the same areas as a solo practitioner.

20.    Ms. Menninger has been engaged in the private practice of law for 23 years, for the last 9 years as a shareholder with Haddon, Morgan, and Foreman, P.C. Her practice has emphasized trial work: civil, criminal and regulatory. She has served as lead counsel on dozens of civil and criminal cases which went to jury trial. Her practice includes defending people accused of crimes and torts as well as prosecuting and defending civil claims.

### PROFESSIONAL

21.    Ms. Menninger authored and co-authored numerous articles and book chapters, including the "Professional Defense of the Accused," in the Lawyers' Professional Liability in Colorado:  Preventing Malpractice and Disciplinary Actions (CBA), editions from 2011 through 2019.  She has lectured on various topics for the CBA, CJA, National Institute for Trial Advocacy, ADC trial advocacy program, state and federal public defenders' offices, and University of Denver School of Law.

22.   She currently serves as the Chair of the CJA Standing Committee for the District of Colorado, including overseeing referrals for discipline amongst the panel members.

23.   Ms. Menninger is a fellow in the American College of Trial Lawyers, where she serves on the Colorado State Committee, the National Trial Committee, and the Alternate Dispute Resolution Committee.

24.   She has been a Best Lawyer in America from 2015 through present in both white collar criminal defense and commercial litigation, a 5280 Top Lawyer from 2016 through present in criminal defense, and a Super Lawyer.

## III.   JAMIE HUBBARD-PROFESSIONAL BACKGROUND AND QUALIFICATIONS
### EDUCATION

25.   Ms. Hubbard graduated from University of Kansas, in 1998 with a Bachelor of Arts degree in Chemistry.  She attended Northwestern University School of Law, where she graduated in 2004, *cum laude*.

### LICENSURE

26.   Ms. Hubbard is licensed to practice law in in Colorado, California, and Illinois.

### WORK EXPERIENCE

27.   Following law school, she began her career as a civil litigation associate in the private sector. After leaving private practice, she spent nearly a decade clerking in for the federal courts. From 2004-2005, Ms. Hubbard clerked for Justice Robert Eastaugh of the Supreme Court of Alaska. She then began a clerkship for Hon. Harry S. Mattice of the U.S. District Court for the Eastern District of Tennessee, from 2007–2009. From 2009-2010 she clerked for Hon. George Z. Singal of the U.S. District Court for the District of Maine. Ms. Hubbard also clerked for Magistrate Michael J. Seng of the U.S.

District Court for the Eastern District of California, from 2010–2011. Upon leaving, she was a clerk for Hon. William J. Martinez of the U.S. District Court for the District of Colorado, from 2011-2015.

28.    Ms. Hubbard left the U.S. District Court for the District of Colorado in 2015 and joined Haddon, Morgan and Foreman, P.C. as an Associate. Her practice areas consisted of civil litigation, commercial litigation, civil rights, and criminal defense.

29.    Ms. Hubbard is currently a Partner at Stimson Stancil LaBranche Hubbard, LLC where she practices criminal, civil, and constitutional law.

### PROFESSIONAL

30.    Ms. Hubbard was Senior Articles Editor of the Northwestern Journal of Criminal Law and Criminology.

31.    She also received the Ford Leadership Award in 2003 through 2004.

## IV.  ALAN D. SCHINDLER-PROFESSIONAL BACKGROUND AND QUALIFICATIONS

### EDUCATION

32.    Mr. Schindler graduated from University of Michigan, in 2005 with a Bachelor of Arts degree in Political Science. He attended Georgetown University Law Center, where he graduated in 2009.

### LICENSURE

33.    Mr. Schindler was licensed to practice law in New York in 2010 and in Colorado in 2016.

## WORK EXPERIENCE

34.    Upon graduation from law school, he joined the Legal Aid Society in Queens, New York as a Public Defender. Over the next year, he developed invaluable litigation skills representing numerous indigent clients from arraignment through trial.

35.    Mr. Schindler then joined the litigation department of White & Case LLP in New York City, where his practice focused on complex bankruptcy litigation and commercial real estate disputes.

36.    Three years later, choosing to broaden the scope of his practice, he joined the New York firm of Schulte Roth & Zabel as a Litigation Associate. During his time there, he represented clients on matters including real estate disputes, fraudulent conveyance and tax claims, white collar criminal defense and construction litigation.

37.    In 2015, Mr. Schindler moved to Colorado and joined Haddon, Morgan and Foreman, P.C. as a Litigation Associate.

38.    Mr. Schindler currently works as an Attorney for Timmins, LLC and his practice focuses on litigation in the areas of contract, real estate law, bankruptcy, business torts, professional liability, white collar, and non-white collar criminal defense.

## PROFESSIONAL

39.    Mr. Schindler is an Executive Council Member for the Colorado Bar Association Young Lawyer Division.

40.    He also sit as an Advisory Board Member for the Denver University Strum College of Law Professional Mentoring Program.

## V.   DAVID G. MAXTED-PROFESSIONAL BACKGROUND AND QUALIFICATIONS

### EDUCATION

41.   Mr. Maxted earned a Bachelor of Arts degree with distinction from Amherst College in 2005, including a thesis awarded *magna cum laude*, and went on to graduate with High Honors from Duke Law in 2009, while also earning a Masters degree in Philosophy.

### LICENSURE

42.   Mr. Maxted is licensed to practice law in the District of Columbia and in Colorado.

### WORK EXPERIENCE

43.   After law school, he joined the Public Defender Service for the District of Columbia, nationally regarded as one of the top criminal defense organizations in the country. While at PDS, he handled high-profile cases—primarily homicides and other complex felonies—including dozens of jury trials. He became a Supervising Attorney there and a lecturer and trainer on trial skills in D.C. area litigation clinics and programs.

44.   Mr. Maxted also joined the Forensic Practice Group at PDS and has extensive experience with an array of matters involving forensics and experts, including: police policies and procedures, use of force, DNA, serology, medical evidence, PTSD and trauma evidence, psychiatry and psychology, fingerprints, firearms, handwriting analysis, arson and fire investigations, digital evidence, cell phone evidence, pathology, and innumerable other areas of forensics.

45.   Mr. Maxted is originally from Durango, Colorado. He returned to Colorado to join Haddon, Morgan and Foreman, P.C. as an Associate. He is active in the pro bono

community and in justice policy reform. He also lectures and conducts trainings on the craft of trial advocacy.

46. Mr. Maxted currently has his own practice, Maxted Law LLC which focuses on civil rights litigation, criminal law, civil litigation and post-conviction litigations and appeals.

## PROFESSIONAL

47. Mr. Maxted is a Member of the Colorado Criminal Defense Bar as well as the National Association of Criminal Defense Lawyers.

48. He also is a Federal Civil Pro Bono Panel Member for the United States District Court.

## VI. GENERAL LEGAL STANDARDS

## REASONABLENESS OF RATES

49. The hourly rates for the shareholders and associates at HMF are reviewed each year at our annual shareholder meeting. Prior to the meeting, the firm, through a variety of sources, surveys the Denver legal community to determine what rates are being charged by skilled trial lawyers and law firms. At the shareholder meeting HMF will determine if the existing billing rates for shareholders, associates, paralegals, and legal assistants should be increased, lowered, or remain the same. The hourly rates determined in 2020 for the 2021 billing year are:

Shareholders: Jeffrey S. Pagliuca, $ 595; Laura Menninger, $575.

Associates: $375.

Senior Paralegals: $200.

Paralegals: $100.

Law Clerk: $100.

Investigator: $75/Cost.

These are the regular rates charged to clients who privately retain the firm.

50. As a result of my role as co-counsel in multiple party cases and as an expert in fee litigation cases, I am aware of the rates charged by other similarly situated lawyers and law firms. The HMF rates are consistently less than those charged by other firms. All the professionals involved are very qualified and efficient.

## THE NUMBER OF PEOPLE WHO WORKED ON THIS MATTER

51. HMF is a small, busy, law firm. All HMF matters are staffed to provide necessary coverage without any excess billing. Laura Menninger is Mr. Valdez's primary lawyer. She staffed the case with, typically, one paralegal and one associate at any given time. The case was also staffed with one associate as the primary associate on the case. I was involved in strategic decisions in the case but largely relied on Ms. Menninger to supervise the associates and paralegals. I note that the Defendants were represented in this case by a total of five lawyers. Ms. Helm, Mr. Cooperstein, Ms. Shea, Ms. Johnson, and Mr. Klingsporn. Three of the lawyers appeared at trial. The Defendants also employed multiple paralegals on the case, three of whom appeared at trial. The staffing ratios appear to be comparable between the parties, although Mr. Valdez had only two lawyers and one paralegal appear at trial.

52. As the most experienced trial lawyer at HMF my primary role was to assist with any hearings, settlement negotiations, and any trial.

53. The number of associates who worked on the case reflects how long the case took to resolve. The three associates who worked on the matter did so, for the most part, at different times. Ms. Hubbard from 2015 to 2017, Mr. Schindler from 2017

to 2018 and Mr. Maxted from 2018 to 2020. Any duplication of work attendant to a transition between associates has been removed from the billing.

54.   The billing also reflects little duplication between the shareholders. I did not bill for most of my supervisory time, and dozens of hours of my time spent in meetings, reviewing drafts, or conferring with others at HMF has not been billed or deleted.

55.   Accordingly, in my opinion, the case was staffed in an appropriate manner. The number of billers was necessary and, frankly, on the lean side. All the work done was necessary and conducted in an efficient manner. Along with myself, Ms. Menninger and Mr. Maxted have substantial experience concerning police witnesses, police investigations and the forensic science attendant to these investigations. We have each litigated multiple issues related to appropriate expert testimony and other pre-trial issues in cases like this one. Accordingly, we were very efficient in analyzing multiple officer witness statements, the forensic reports, and other data provided in discovery. Similarly, we were able to use prior work product to efficiently draft various pre-trial pleadings and conduct cross examinations in depositions and at trial.

56.   All of  the lawyers who worked on this case were highly qualified. Each attended well regarded colleges and law schools and had substantial experience prior to working on the case. All the lawyers are excellent writers and proficient at legal research.

57.   The paralegals who worked on Mr. Valdez's case have substantial litigation experience. Ms. Lundberg, for example, has worked on hundreds of complex litigations matters and is an expert at document management and courtroom presentation. Ms. Simmons has a background in science and over 10 years of litigation experience. She is

an excellent researcher and writer and brings a very sharp mind to any project in which she is involved.

## THE BILLING

58.    HMF uses a billing program for all clients, TABS. Time is generally entered by the 10th day of the month following the month being billed. The bills are reviewed by the primary lawyer and each timekeeper. Redundant charges are removed and time tasks that the shareholder deem as having taken too long to complete are reduced. A copy of the invoice for the monthly billing is typically sent to the client every month. Mr. Valdez's living situation over the last six years complicated the normal process. However, an itemized bill was always available for his review. Costs are tracked through the TABS billing program and reflected on the monthly invoice. The costs reflected in the bills are those normally charged to HMF clients. HMF has a bookkeeper who oversees the billing process and the tracking of client expenses. Under Colorado law Mr. Valdez is responsible for the reimbursement of all costs to the firm.[3]

## REASONABLENESS OF FEES

59.    To determine the reasonableness of a fee request, a court must begin by calculating the so-called "lodestar amount" of a fee, and a claimant is entitled to the presumption that this lodestar amount reflects a "reasonable" fee. *See Pennsylvania v. Delaware Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563–65; *Cooper v. Utah*, 894 F.2d 1169, 1171 (10th Cir.1990). The lodestar calculation is the product of the number of attorney hours "reasonably expended" and a "reasonable hourly rate." *See*

---

[3] A detail accounting of the time billed in this matter per timekeeper is attached as Exhibit B to this Affidavit. I along with the HMF Bookkeeper and Laura Menninger have reviewed Exhibit B. It is an accurate and true representation of the fees incurred by Mr. Valdez.

*Hensley*, 461 U.S. at 433; *Phelps*, 120 F.3d at 1131. "Once an applicant for a fee has carried the burden of showing that the claimed rate and number of hours are reasonable, the resulting product is presumed to be a reasonable fee as contemplated by Section 1988." *Cooper*, 894 F.2d at 1171[4].

## THE FEES ARE REASONABLE

60. This case was vigorously defended by the City and County of Denver. As the docket sheet reflects, the Defendants filed multiple dispositive motions including 12(b) motions to dismiss and multiple motions for summary judgment. The denial of the second motion to dismiss was appealed and litigated in the 10th Circuit Court of Appeals. During that appeal, a mediator was assigned by the Court to assist in a resolution. The Defendants did not meaningfully participate in those settlement efforts at that time. The Defendants appealed two of the three denials of their summary judgment motions to the 10th Circuit, the last appeal was determined to be frivolous.

---

[4] Colorado Courts also apply a similar test. Once the lodestar amount is determined that basic amount may be adjusted upward or downward by application of several criteria including the degree of success achieved and those factors set forth in the Colorado Rules of Professional Conduct Rule 1.5.

In deciding whether the lodestar figure should be adjusted up or down based on the degree of success achieved, the amount of damages sought or recovered is relevant. *Mau v. E.P.H. Corp.*, 638 P.2d 777 (Colo. 1981); *Robinson v. Lynmar Racquet Club, Inc.*, 851 P.2d 274 (Colo. App. 1993).

Rule 1.5(a) of the Colorado Rules of Professional Conduct instructs that all fees should be reasonable. The Rule contains 8 factors that can be considered in evaluating the reasonableness of a fee:
(1) The time and labor required, the novelty and difficulty of the questions involved, and the skill requisite to perform the legal service properly.
(2) The likelihood, if apparent to the client, that the acceptance of the particular employment will preclude other employment by the lawyer.
(3) The fee customarily charged in the locality for similar legal services.
(4) The amount involved and the results obtained.
(5) The time limitations imposed by the client or by the circumstances.
(6) The nature and length of the professional relationship with the client.
(7) The experience, reputation, and ability of the lawyer or lawyers performing the services.
(8) Whether the fee is fixed or contingent.
Under any accepted reasonableness formula, the fees and costs incurred by Mr. Valdez and HMF are reasonable.

61.    Between various remands from the three defense-initiated appeals, numerous, contentious, depositions were conducted by both parties. A total of 21 depositions were taken.[5] Two required travel outside of Denver. One required an overnight stay outside Denver.

62.    The Defendants moved to continue the trial of this matter twice. The first motion was granted after significant time was spent by the Plaintiff preparing for trial and complying with various pretrial orders. The continuance required Plaintiff's counsel to redo a significant amount of the pretrial work in advance of the second and third trial settings.

63.    The case involved multiple discovery disputes, each of which required motions and briefing. All of the endorsed experts were subject to F.R.E. 702 challenges. Of the three experts endorsed by the Defendants, one was stricken, one was withdrawn, and the testimony of the third was significantly limited.

64.    The amount of discovery generated was voluminous.

65.    Numerous motions *in limine* were filed and argued resulting in a detailed pretrial evidentiary roadmap prior to trial.

66.    Plaintiff litigated a variety of issues related to Fed. R. Civ. P. 30(b)(6) designations and was also forced to litigate, needlessly, issues related to late endorsed Defense witnesses who were ultimately never presented as Defense witnesses at trial.

---

[5]  Plaintiff initiated 18 of those depositions.  Five of those were re-opened depositions of the then-named defendants after Plaintiff successfully compelled answers to questions that defense counsel had improperly directed not to answer about a coordinated meeting of all defendants and their expert.  Five others of those were the City's Rule 30(b)(6) designated deponents.  Plaintiff only opted to depose one of Defendants' three named experts.  The number of depositions was largely a consequence of the fact that the key eyewitnesses to the events were almost entirely law enforcement officers who were aligned with the Defendants in this case.

67. Both myself and Ms. Menninger have reviewed the bills monthly and in advance of this fee request. We have eliminated any duplicate or redundant billing. For the most part, only one lawyer conducted or defended any deposition. Generally, one associate was tasked with research and writing tasks. At every opportunity the person with the lowest hourly billing rate was assigned to the project. At times, appellate specialists within the firm consulted with others actively involved in litigating one or more of the three defense appeals. We have chosen to not seek reimbursement for this time.

68. I did not bill for, conservatively, over one hundred hours spent reviewing drafts of work done by others, group discussions related to the case, or for other tasks that were primarily assigned to other lawyers.

69. Mr. Valdez is responsible for reasonable costs expended by HMF in this matter. As the designated financial partner at HMF I review all costs incurred in all cases monthly. I have considerable professional experience evaluating what costs are necessary for a particular case. The costs expended in this matter are very reasonable for a litigation that was this hard fought and went on this long. Other comparable matters reflect two or three times the amount of costs for experts, depositions, and travel.

## VII.  CONCLUSION

The fees and costs requested here are reasonable and should be awarded jointly and severally against the Defendants.

Executed on November 8, 2021.

Jeffrey S. Pagliuca

Subscribed and sworn to before me this 8ᵗʰ day of November _____, 2021 by
Jeffrey S. Pagliuca

Witness my hand and official seal.

My commission expires January 7, 2025.

[SEAL]

> HOLLY ROGERS
> NOTARY PUBLIC - STATE OF COLORADO
> NOTARY ID 20094000643
> MY COMMISSION EXPIRES JAN 7, 2025

Notary Public _____

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Timekeeper NRM Norman R. Mueller** | | | | | | |
| 2471.0001 | 07/11/2019 | NRM | | 2.30 | 0.00 | Review opinion, brief and draft response; edit response; confer with D. Maxted |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| **Total for Timekeeper NRM** | | Billable | | 2.30 | 0.00 | Norman R. Mueller |
| **Timekeeper TG Ty Gee** | | | | | | |
| 2471.0001 | 02/12/2018 | TG | | 0.40 | 0.00 | Telephone call with and emails to/from L. Menninger re discovery of communications with expert |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/08/2018 | TG | | 0.30 | 0.00 | Telephone call with D. Maxted re expert disclosures |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/06/2018 | TG | | 0.60 | 0.00 | Email from and telephone call with D. Maxted re summary judgment issues |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/08/2018 | TG | | 0.40 | 0.00 | Emails from/to L. Menninger re summary judgment affidavit |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/09/2018 | TG | | 0.40 | 0.00 | Emails re declaration |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/28/2019 | TG | | 2.10 | 0.00 | Review Matsch decision and emails from/to D. Maxted and L. Menninger regarding QI appeal and strategy; telephone conference with D. Maxted regarding appeal |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/12/2019 | TG | | 0.80 | 0.00 | Research regarding pendent interlocutory appellate jurisdiction; emails from/to D. Maxted regarding same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/09/2019 | TG | | 0.80 | 0.00 | Review email from D. Maxted; confer with D. Maxted re appeal |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/27/2019 | TG | | 0.50 | 0.00 | Emails from/to D. Maxted re order certifying frivolous appeal; review order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/30/2019 | TG | | 0.40 | 0.00 | Emails from J. Pagliuca and D. Maxted re notice to Tenth Circuit |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/30/2019 | TG | | 0.40 | 0.00 | Emails from/to J. Pagliuca, L. Menninger and D. Maxted re Denver's motion to stay appellate-frivolousness order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/23/2020 | TG | | 0.40 | 0.00 | Emails to/from L. Menninger, J. Pagliuca and A. Mueller re use of prior Denver testimony in Rule 56 proceedings |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| **Total for Timekeeper TG** | | Billable | | 7.40 | 0.00 | Ty Gee |
| **Timekeeper AML Ann M. Lundberg** | | | | | | |
| 2471.0001 | 11/28/2016 | AML | 200.00 | 3.00 | 600.00 | Cite check case law and record cites to brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2019 | AML | 200.00 | 1.00 | 200.00 | Confer w/ Menninger; prepare exhibits for Morales deposition; prepare flash drive re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/24/2019 | AML | 200.00 | 1.40 | 280.00 | Prepare witness files; work on preliminary trial exhibit list; confer with D. Maxted |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|

**Timekeeper AML Ann M. Lundberg**

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|--------------|--------|-------------|
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/28/2019 | AML | 200.00 | 5.00 | 1,000.00 | Work on preliminary trial exhibit list; confer w/ L. Menninger regarding same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/29/2019 | AML | 200.00 | 2.50 | 500.00 | Work on preliminary trial exhibit list; confer w/ L. Menninger regarding same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/20/2020 | AML | 200.00 | 0.50 | 100.00 | Prepare deposition exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/12/2020 | AML | 200.00 | 0.40 | 80.00 | Capture video for L. Menninger |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/09/2020 | AML | 200.00 | 2.50 | 500.00 | Database organization regarding trial exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/10/2020 | AML | 200.00 | 4.30 | 860.00 | Database organization regarding trial exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/30/2021 | AML | 200.00 | 3.00 | 600.00 | Gather materials for mediation statement; review file and locate medicaid correspondence and records; review medical records for summary report; internet research regarding medicaid lien; confer w/ J. Pagliuca |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/08/2021 | AML | 200.00 | 0.30 | 60.00 | Gather photos for mediation |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/06/2021 | AML | 200.00 | 2.50 | 500.00 | Revise exhibit list; cross-reference list with defendant's list for duplicates |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/09/2021 | AML | 200.00 | 3.80 | 760.00 | Work on witness files and exhibits; prepare witness contact chart |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/10/2021 | AML | 200.00 | 4.40 | 880.00 | Database organization; work on witness files |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/11/2021 | AML | 200.00 | 4.60 | 920.00 | Meeting w/ L. Menninger & J. Pagliuca regarding exhibits; prepare flash drives regarding same; gather trial exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/12/2021 | AML | 200.00 | 4.80 | 960.00 | Work on witness files; database organization; work on trial exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/13/2021 | AML | 200.00 | 3.80 | 760.00 | Work on witness files |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/16/2021 | AML | 200.00 | 5.80 | 1,160.00 | Work on trial exhibits and list; meeting w/ L. Menninger |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/17/2021 | AML | 200.00 | 5.60 | 1,120.00 | Work on exhibits and list; meeting w/ City attorneys |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/18/2021 | AML | 200.00 | 8.00 | 1,600.00 | Meeting w/ L. Menninger regarding exhibits; work on exhibits and list; review lists regarding stipulations |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/19/2021 | AML | 200.00 | 6.20 | 1,240.00 | Prepare set of plaintiff and defendant exhibits regarding updated lists; confer w/ L. Menninger; cross-reference plaintiff's exhibit lists regarding response to City attorney requests; telephone calls with witnesses; update witness contact chart |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper AML Ann M. Lundberg** | | | | | | |
| 2471.0001 | 08/20/2021 | AML | 200.00 | 6.70 | 1,340.00 | Work on exhibits; revise plaintiff's exhibit list; work on witness files; cross-reference versions of defendant's exhibit lists<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/23/2021 | AML | 200.00 | 5.60 | 1,120.00 | Prepare witness files; update witness contact chart<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/24/2021 | AML | 200.00 | 7.80 | 1,560.00 | Prepare witness files; gather materials for Montoyas counsel; prepare Dropbox links regarding same; emails w/ L. Menninger; research regarding contact information for witnesses<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/25/2021 | AML | 200.00 | 6.50 | 1,300.00 | Attend trial prep conference; prepare witness files; telephone call w/ witness; update witness contact chart<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/26/2021 | AML | 200.00 | 6.00 | 1,200.00 | Prepare witness files; telephone calls & emails w/ witnesses regarding subpoenas; update witness contact chart<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/27/2021 | AML | 200.00 | 3.60 | 720.00 | Work on witness files; telephone calls and emails w/ witnesses; update witness chart<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/30/2021 | AML | 200.00 | 4.80 | 960.00 | Work on witness files; email witness<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/31/2021 | AML | 200.00 | 7.80 | 1,560.00 | Meeting at City Attorney's office regarding exhibits; telephone calls with witnesses; update witness chart; work on witness files<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/01/2021 | AML | 200.00 | 6.60 | 1,320.00 | Prepare witness files; coordinate w/ vendor regarding IAB transcripts; witness coordination; update witness contact chart; trial logistics - electronics demo at courthouse<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/02/2021 | AML | 200.00 | 5.50 | 1,100.00 | Prepare witness files; update witness contact chart<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/03/2021 | AML | 200.00 | 3.20 | 640.00 | Work on witness files; witness coordination; update witness contact chart; review exhibit list; meeting w/ L. Menninger regarding exhibits<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/04/2021 | AML | 200.00 | 1.70 | 340.00 | Trial prep; meeting w/ L. Menninger and J. Pagliuca regarding exhibits<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/05/2021 | AML | 200.00 | 3.00 | 600.00 | Trial prep; work on exhibit list and exhibits; email L. Menninger regarding exhibit issues<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/06/2021 | AML | 200.00 | 4.30 | 860.00 | Trial prep; work on witness files and exhibit list; emails w/ L. Menninger; database organization<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/07/2021 | AML | 200.00 | 6.80 | 1,360.00 | Trial prep; witness coordination; update witness contact chart; emails w/ team regarding same; review discovery regarding bates ranges for DHMC records; work on witness files and exhibits; database organization<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/08/2021 | AML | 200.00 | 6.60 | 1,320.00 | Trial prep; work on witness files and exhibits; witness coordination; update witness contact chart; update database<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper AML Ann M. Lundberg** | | | | | | |
| 2471.0001 | 09/09/2021 | AML | 200.00 | 7.80 | 1,560.00 | Trial prep; witness coordination; update witness contact chart; update database; work on witness files; trial exhibits<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/10/2021 | AML | 200.00 | 8.50 | 1,700.00 | Trial prep; work on exhibits;  coordinate w/ vendor regarding binders to courthouse; trial logistics at courthouse; update database; prepare flash drive of exhibits and deliver to City<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/11/2021 | AML | 200.00 | 5.30 | 1,060.00 | Trial prep; redact exhibit; work on Trial Director<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/12/2021 | AML | 200.00 | 7.10 | 1,420.00 | Trial prep; work on exhibits; prepare Trial Director; witness coordination; emails w/ L. Menninger; prepare flash drive of exhibits for court reporter<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/13/2021 | AML | 200.00 | 11.30 | 2,260.00 | Trial prep; attend jury selection and trial; witness coordination; update Trial Director<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/14/2021 | AML | 200.00 | 11.50 | 2,300.00 | Trial prep; prepare exhibits; emails w/ L. Menninger; witness coordination; update database w/ DHMC records; update Trial Director; attend trial<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/15/2021 | AML | 200.00 | 10.30 | 2,060.00 | Trial prep; attend trial; witness coordination; update Trial Director; meeting regarding witnesses<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/16/2021 | AML | 200.00 | 10.10 | 2,020.00 | Trial prep; prepare list of photos admitted; emails w/ L. Menninger; witness prep - Moralez; prepare exhibits; redact exhibit; update Trial Director; witness coordination; attend trial<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/17/2021 | AML | 200.00 | 8.00 | 1,600.00 | Trial prep; witness coordination; attend trial; prepare exhibits; update Trial Director<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/18/2021 | AML | 200.00 | 2.20 | 440.00 | Trial prep; update exhibit lists and Trial Director; emails w/ J. Pagliuca and L. Menninger<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/19/2021 | AML | 200.00 | 5.30 | 1,060.00 | Trial prep; prepare Motyka exhibits; update Trial Director; update exhibit list; redact exhibit; emails w/ J. Pagliuca and L. Menninger<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/20/2021 | AML | 200.00 | 11.70 | 2,340.00 | Trial prep; attend trial; emails w/ City paralegals exchanging exhibits; update Trial Director; update witness files with exhibits<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/21/2021 | AML | 200.00 | 9.80 | 1,960.00 | Trial prep; attend trial; prepare Dr. Downs and Dan Montgomery witness files; gather potential exhibits; emails w/ J. Pagliuca regarding same; update flash drive for court reporter<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/22/2021 | AML | 200.00 | 13.00 | 2,600.00 | Trial prep; attend trial; prepare admitted exhibit list; review slides for Closing and verify admitted; meet with paralegal from City office and prepare admitted sets of exhibits for deliberation; prepare video clip admitted exhibit<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/23/2021 | AML | 200.00 | 5.40 | 1,080.00 | Prepare Trial Director for Closings; emails w/ L. Menninger regarding same; attend Closing; pack up case file at court<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

**Timekeeper AML Ann M. Lundberg**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total for Timekeeper AML** | | Billable | 287.20 | | 57,440.00 | Ann M. Lundberg |

**Timekeeper JP Jeff Pagliuca**

| 2471.0001 | 01/15/2015 | JP | 595.00 | 1.00 | 595.00 | Meet re case and MTD |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/20/2015 | JP | 595.00 | 1.10 | 654.50 | Review MTD |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/18/2016 | JP | 595.00 | 4.20 | 2,499.00 | Review re motion to dismiss. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/20/2016 | JP | 595.00 | 6.80 | 4,046.00 | Prepare for and attend argument on motion bot dismiss. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/05/2016 | JP | 595.00 | 1.90 | 1,130.50 | Review notice of appeal; review issues re discovery and case management; conference re settlement issues |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/27/2016 | JP | 595.00 | 2.90 | 1,725.50 | Review and revise brief. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/24/2018 | JP | 595.00 | 2.40 | 1,428.00 | Review documents for conferral [.7]; telephone conference with LM re conferral [.5];  review email exchanges re discovery issues [.5] telephone conference with David Coopersmith [.6]; communicate results of conferral with LM [1]. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/18/2018 | JP | 595.00 | 5.20 | 3,094.00 | Prepare for hearing [2.2];  review deposition transcripts [1.6] and pleadings [.4]; appear in court [1.0]. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/18/2018 | JP | 595.00 | 4.70 | 2,796.50 | Prepare for hearing and appear in court. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/19/2018 | JP | 595.00 | 0.50 | 297.50 | Confer with Database management and LM re subpoena issues. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2019 | JP | 595.00 | 5.20 | 3,094.00 | Prepare for meeting with witness Alyssa Moralez; attend meeting. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/04/2019 | JP | 595.00 | 1.60 | 952.00 | Review deposition transcript of Moralez [1.2]; review and respond to emails [.4] |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/12/2019 | JP | 595.00 | 0.20 | 119.00 | Review email from opposing counsel. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/13/2019 | JP | 595.00 | 0.30 | 178.50 | Confer with opposing counsel re expert issues. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/15/2019 | JP | 595.00 | 2.70 | 1,606.50 | Review and revise supplement to SJ motion |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/15/2019 | JP | 595.00 | 0.10 | 59.50 | Contact Court for dates. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/15/2019 | JP | 595.00 | 0.20 | 119.00 | Email opposing counsel re dates. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/18/2019 | JP | 595.00 | 0.10 | 59.50 | Email opposing counsel re dates. |
| | | | | | | Valdez/Michael |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper JP Jeff Pagliuca** | | | | | | |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/19/2019 | JP | 595.00 | 0.10 | 59.50 | Review supplemental disclosure. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/05/2019 | JP | 595.00 | 3.20 | 1,904.00 | Review deposition transcripts; email to City re scheduling. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/01/2019 | JP | 595.00 | 3.20 | 1,904.00 | Prepare for hearing. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/02/2019 | JP | 595.00 | 6.50 | 3,867.50 | Review cases cited by city [2.2]; review transcripts of Motyka testimony [1.4]; review SJ exhibits [1.1]; prepare argument [1.8]. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/03/2019 | JP | 595.00 | 3.60 | 2,142.00 | prepare for hearing [1.5]; attend hearing [1.2]; travel to and from hearing [.5]; confer with client about hearing [.4]. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/12/2019 | JP | 595.00 | 3.20 | 1,904.00 | Review pleadings re appeal; confer with DM re same. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/28/2019 | JP | 595.00 | 1.10 | 654.50 | Review pleadings re frivolous appeal, confer with David Maxted re same. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/30/2019 | JP | 595.00 | 2.10 | 1,249.50 | Review Defendants Emergency Motion. [.4]; Research FRAP 8 issues [1.1]; Review opening brief [.6] |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/01/2019 | JP | 595.00 | 3.20 | 1,904.00 | Research emergency motion issues. [1.8]; begin drafting response to motion for emergency stay [1.4]. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/14/2019 | JP | 595.00 | 1.60 | 952.00 | Review email from city [.1]; review rules regarding PTO [.3]; review 26 a disclosures and begin list for PTO. [1.1]. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/14/2019 | JP | 595.00 | 0.70 | 416.50 | Review response to motion for stay. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/18/2019 | JP | 595.00 | 2.20 | 1,309.00 | Review discovery regarding PTO |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/22/2019 | JP | 595.00 | 0.90 | 535.50 | REview and confer regarding FPTO. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/28/2019 | JP | 595.00 | 3.50 | 2,082.50 | Work on exhibit and witness list. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/30/2019 | JP | 595.00 | 3.70 | 2,201.50 | Review and edit brief. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/01/2019 | JP | 595.00 | 0.60 | 357.00 | Review final pre trial order. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/05/2019 | JP | 595.00 | 1.00 | 595.00 | Drive to and from court; attend hearing. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/05/2019 | JP | 595.00 | 1.60 | 952.00 | Prepare for pre trial conference. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/19/2019 | JP | 595.00 | 1.30 | 773.50 | Confer regarding municipal liability |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

Date: 10/07/2021

**Detail Fee Transaction File List**

Page: 7

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Timekeeper JP Jeff Pagliuca** | | | | | | |
| 2471.0001 | 11/26/2019 | JP | 595.00 | 2.60 | 1,547.00 | Prepare for hearing [1.5]; attend hearing [1.1]<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/18/2020 | JP | 595.00 | 6.20 | 3,689.00 | Review Motyka records regarding performance evaluations.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/19/2020 | JP | 595.00 | 5.70 | 3,391.50 | Prepare for deposition [4.2]; attend deposition of Burbach [1.5].<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/05/2020 | JP | 595.00 | 6.10 | 3,629.50 | Prepare for deposition of Levens [4.9]; attend deposition.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/23/2020 | JP | 595.00 | 1.10 | 654.50 | Review 30(b)(c) depositions; telephone conference with L. Menninger regarding same<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/18/2020 | JP | 595.00 | 0.50 | 297.50 | Meet with trial team<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/26/2020 | JP | 595.00 | 3.10 | 1,844.50 | Read 30(b)(6) depositions.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/29/2020 | JP | 595.00 | 4.20 | 2,499.00 | Review case law regarding municipal liability.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/31/2020 | JP | 595.00 | 5.20 | 3,094.00 | Review depositions to prepare response to MSJ<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/01/2020 | JP | 595.00 | 4.20 | 2,499.00 | Review case law cited by defendants in SJ motion.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/02/2020 | JP | 595.00 | 5.70 | 3,391.50 | Read Motyka transcripts for SJ response [3.1]; read Rosenthal transcript [1.1]; read Garcia transcript[ .9] read Levens transcript [.6].<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/02/2020 | JP | 595.00 | 0.30 | 178.50 | Emails and conferral regarding trial setting.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/03/2020 | JP | 595.00 | 6.50 | 3,867.50 | Fact check of Denver's Motion for Summary Judgment statement of facts.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/03/2020 | JP | 595.00 | 6.20 | 3,689.00 | Draft section of SJ response.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/03/2020 | JP | 595.00 | 0.20 | 119.00 | Review email from client.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/04/2020 | JP | 595.00 | 13.70 | 8,151.50 | Draft response to Motion for Summary Judgment.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/11/2020 | JP | 595.00 | 1.20 | 714.00 | Work on disclosures; telephone conference with client; review offer of settlment statute and draft email regarding same to client.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/12/2020 | JP | 595.00 | 2.30 | 1,368.50 | Confer with city [.6]; review jury instructions [.6]; 1.1 review city statement of the case; revise same<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/15/2020 | JP | 595.00 | 4.20 | 2,499.00 | Meet with Mr. Valdez.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/16/2020 | JP | 595.00 | 1.10 | 654.50 | meet with Mr. Valdez.<br>Valdez/Michael |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper JP Jeff Pagliuca** | | | | | | |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/19/2020 | JP | 595.00 | 1.10 | 654.50 | Review and edit response to Motion to Strike |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/02/2020 | JP | 595.00 | 0.30 | 178.50 | Tc with OC. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/02/2020 | JP | 595.00 | 0.50 | 297.50 | Review email regarding motion to strike. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/17/2020 | JP | 595.00 | 1.00 | 595.00 | meet with client |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/29/2020 | JP | 595.00 | 1.20 | 714.00 | Review and comment on pleadings regarding subpoena to in custody witness. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/08/2021 | JP | 595.00 | 0.50 | 297.50 | Confer with L. Menninger and client regarding mediation |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/28/2021 | JP | 595.00 | 3.20 | 1,904.00 | Review file regarding Medicaid issues. Review prior settlment negotiations; research current status of any liens. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/29/2021 | JP | 595.00 | 2.10 | 1,249.50 | Review prior pleadings. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/30/2021 | JP | 595.00 | 4.20 | 2,499.00 | Begin draft of mediation statement. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/01/2021 | JP | 595.00 | 7.80 | 4,641.00 | Draft, review, and finalize mediation statement. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/08/2021 | JP | 595.00 | 8.40 | 4,998.00 | Prepare for and attend mediation. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/26/2021 | JP | 595.00 | 4.40 | 2,618.00 | Begin cross examination preparation-Motyka |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/27/2021 | JP | 595.00 | 3.70 | 2,201.50 | Prepare cross examination. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/02/2021 | JP | 595.00 | 1.70 | 1,011.50 | Telephone conference with Chief Dan Montgomery [.7]; review Motyka transcript [1.0]. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/02/2021 | JP | 595.00 | 4.00 | 2,380.00 | Trial preparation, review photos |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/04/2021 | JP | 595.00 | 0.50 | 297.50 | Confer regarding in limine motions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/05/2021 | JP | 595.00 | 0.50 | 297.50 | Review motions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/08/2021 | JP | 595.00 | 1.00 | 595.00 | Review jury instructions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/10/2021 | JP | 595.00 | 1.10 | 654.50 | Review SDTs and letters; review Motyka materials. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/10/2021 | JP | 595.00 | 0.50 | 297.50 | Conferral regarding jury instructions. |
| | | | | | | Valdez/Michael |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper JP Jeff Pagliuca** | | | | | | |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/11/2021 | JP | 595.00 | 1.00 | 595.00 | Meet with team regarding exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/12/2021 | JP | 595.00 | 4.00 | 2,380.00 | Review exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/16/2021 | JP | 595.00 | 2.70 | 1,606.50 | Research and draft proposed jury questions. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/17/2021 | JP | 595.00 | 4.80 | 2,856.00 | Meet with opposing counsel to review witness list and exhibit list. [1.5]; work on witness list revisions [3.3] |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/18/2021 | JP | 595.00 | 1.00 | 595.00 | Meeting regarding witness list and trial days |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/20/2021 | JP | 595.00 | 1.90 | 1,130.50 | Review draft pleadings [.3]; conference with LM regarding deposition designations [.2]; start reviewing Motyka deposition for designations. [1.3] |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/21/2021 | JP | 595.00 | 5.00 | 2,975.00 | Deposition designations of Motz, Roller, Derrick, Olive. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/22/2021 | JP | 595.00 | 4.00 | 2,380.00 | Review Motyka deposition; make designations. [2.0]; Review Macdonald transcript [1.0]; Draft examination [1.0] |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/23/2021 | JP | 595.00 | 8.90 | 5,295.50 | Review deposition transcripts for designations; draft Moralez designations |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/25/2021 | JP | 595.00 | 3.50 | 2,082.50 | Meet with client [1.5]; travel to court [.5]; attend trial preparation conference [1.0]; return from court [.5] |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/02/2021 | JP | 595.00 | 3.10 | 1,844.50 | Review deposition counter-designations and objections |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/03/2021 | JP | 595.00 | 2.10 | 1,249.50 | Review City exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/04/2021 | JP | 595.00 | 1.50 | 892.50 | Meeting with client and prepare his direct examination |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/05/2021 | JP | 595.00 | 1.10 | 654.50 | Review deposition designations |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/06/2021 | JP | 595.00 | 1.20 | 714.00 | Exhibits review |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/07/2021 | JP | 595.00 | 1.20 | 714.00 | Prepare cross examination of O'Tool |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/08/2021 | JP | 595.00 | 1.30 | 773.50 | Prepare cross examination of Reno |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/10/2021 | JP | 595.00 | 2.90 | 1,725.50 | Prepare Gibbs cross examination |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/11/2021 | JP | 595.00 | 2.70 | 1,606.50 | Review photos for exhibits and |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/13/2021 | JP | 595.00 | 14.90 | 8,865.50 | Prepare for jury selection [1.9]; prepare for testimony of Technician Motz |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|

**Timekeeper JP Jeff Pagliuca**

| | | | | | | [1.2]; travel to court [.5]; appear in court [8.5]; travel to office [.5]; prepare for examination of Olive [1.1]; prepare for examination of Kuroda [1.2]. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/14/2021 | JP | 595.00 | 14.00 | 8,330.00 | Travel to court [.5]; appear in court [ 7.5]; prepare for examination of Roller [1.1]; Kline [.9]; Damian [2.1]; Otool [.5] and Reno [2.1] Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/15/2021 | JP | 595.00 | 14.60 | 8,687.00 | Travel to court [.5]; appear in court [8.5] return from court [.5] prepare examination of Gibbs [2.9] prepare examination of Motyka [2.2] Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/16/2021 | JP | 595.00 | 7.30 | 4,343.50 | Travel to court [.5]; appear in court [4.0]; return from court [.5] meet with client [2.3] Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/17/2021 | JP | 595.00 | 11.40 | 6,783.00 | Travel to court [.5]; appear in court [6.5]; return from court [.5] prepare cross examination of Motyka [3.9] Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/18/2021 | JP | 595.00 | 10.20 | 6,069.00 | Prepare Downs cross examination [5.3]; prepare cross examinations of remaining police and may call witnesses [4.9] Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/19/2021 | JP | 595.00 | 9.40 | 5,593.00 | Meet with client to prepare for direct and cross examinations [7.1]; prepare cross examination of Motyka [2.3] Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/20/2021 | JP | 595.00 | 17.40 | 10,353.00 | Travel to court [.5]; appear in court [8.5]; return from court [.5] prepare Downs cross examination [4.7]; research 5th Amendment issues; prepare examination of Montoya's [3.2] Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/21/2021 | JP | 595.00 | 7.50 | 4,462.50 | Travel to court [.5]; appearing court [6.5]; return from court [.5] Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/22/2021 | JP | 595.00 | 15.10 | 8,984.50 | Travel to court [.5] appear in court [9.0]; review jury instructions [1.1] prepare closing argument [4.5] Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/23/2021 | JP | 595.00 | 13.70 | 8,151.50 | Prepare closing argument powerpoint [6.4]; review and revise powerpoint [1.1]; travel to court [.5]; appear in court [3.1]; remain at courthouse and appear for verdict. [2.6] Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/28/2021 | JP | 595.00 | 2.90 | 1,725.50 | Work on fee application. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/28/2021 | JP | 595.00 | 3.90 | 2,320.50 | Continued work on fee application. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/29/2021 | JP | 595.00 | 4.20 | 2,499.00 | Research interest issues [1.9]; review costs and determine what costs are appropriate for clerk taxation [1.3]; continued work on fee application [2.2]. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/30/2021 | JP | 595.00 | 3.50 | 2,082.50 | Work on fee application Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/06/2021 | JP | 595.00 | 4.00 | 2,380.00 | Draft fee application Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/07/2021 | JP | 595.00 | 5.00 | 2,975.00 | Draft fee application Valdez/Michael |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|--|
| Timekeeper JP Jeff Pagliuca | | | | | | Re: Lawsuit Against Denver PD & City |
| **Total for Timekeeper JP** | | | Billable | 425.30 | 253,053.50 | Jeff Pagliuca |
| **Timekeeper LAM Laura Menninger** | | | | | | |
| 2471.0001 | 12/02/2014 | LAM | 575.00 | 1.00 | 575.00 | Meeting w/client and Kaplan |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/17/2014 | LAM | 575.00 | 1.80 | 1,035.00 | Telephone call w/Scott Martinez; draft letter to client; legal research; review of recent complaints; begin drafting complaint |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/14/2015 | LAM | 575.00 | 3.80 | 2,185.00 | Draft complaint |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/15/2015 | LAM | 575.00 | 2.50 | 1,437.50 | Legal reserach; review complaint; prepare civil cover sheet; office conference w/client; file complaint |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/16/2015 | LAM | 575.00 | 0.30 | 172.50 | Telephone call w/Scott Martinez; forward complaint to him |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/17/2015 | LAM | 575.00 | 0.30 | 172.50 | Telephone call w/Pete Hedeen; order sentencing transcript |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/24/2015 | LAM | 575.00 | 1.10 | 632.50 | Conference call w/client |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/27/2015 | LAM | 575.00 | 0.10 | 57.50 | Review transcript from co-defendant sentencing |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/18/2015 | LAM | 575.00 | 1.00 | 575.00 | Team meeting regarding case strategy, management |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/12/2015 | LAM | 575.00 | 2.40 | 1,380.00 | Conference w/client |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/13/2015 | LAM | 575.00 | 1.40 | 805.00 | Draft and file summons; legal research re service; telephone call w/Elizabeth Kenny; telephone call w/ process servers |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/15/2015 | LAM | 575.00 | 0.30 | 172.50 | Email correspondence re service; email correspondence w/City Attorney |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/18/2015 | LAM | 575.00 | 0.20 | 115.00 | Email correspondence w/state public defender; arrange for service with City Attorney |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/19/2015 | LAM | 575.00 | 4.10 | 2,357.50 | Conferral w/client; review of case materials. conferral w/attorney; court proceedings |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/20/2015 | LAM | 575.00 | 0.40 | 230.00 | Draft waiver of service |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/21/2015 | LAM | 575.00 | 0.80 | 460.00 | Review SCOTUS decision; email correspondence w/state public defender |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/26/2015 | LAM | 575.00 | 0.40 | 230.00 | Email correspondence w/state public defender re evaluation; investigation; legal research; draft Notice of Filing Proof of Service |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/27/2015 | LAM | 575.00 | 0.30 | 172.50 | Review stipulation for EOT; email correspondence w/city; review filed |

Date: 10/07/2021 **Detail Fee Transaction File List** Page: 12

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| | | | | | | pleadings |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/24/2015 | LAM | 575.00 | 0.30 | 172.50 | Review pleadings |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/10/2015 | LAM | 575.00 | 0.50 | 287.50 | Team meeting re amending complaint; motion to dismiss response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/13/2015 | LAM | 575.00 | 0.30 | 172.50 | Legal research |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/15/2015 | LAM | 575.00 | 0.30 | 172.50 | Office conference w/Hubbard re MTD |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/16/2015 | LAM | 575.00 | 0.10 | 57.50 | Amended complaint work |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/17/2015 | LAM | 575.00 | 1.20 | 690.00 | Review draft amended complaint; office conference w/Hubbard |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/20/2015 | LAM | 575.00 | 3.10 | 1,782.50 | Review amended complaint; edit; draft local rule notice and response to motion to dismiss |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/23/2015 | LAM | 575.00 | 0.50 | 287.50 | Office conference w/Hubbard; respond to court re amended complaint |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/27/2015 | LAM | 575.00 | 0.20 | 115.00 | Office conference w/Hubbard |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/03/2015 | LAM | 575.00 | 0.50 | 287.50 | Telephone call w/client; review pleading |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/18/2015 | LAM | 575.00 | 0.10 | 57.50 | Voicemail from client; email correspondence w/team |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/21/2015 | LAM | 575.00 | 2.50 | 1,437.50 | Jail visit w/client and Hubbard; telephone call w/Pagliuca |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/25/2015 | LAM | 575.00 | 0.20 | 115.00 | Office conference w/Pagliuca |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/25/2015 | LAM | 575.00 | 0.50 | 287.50 | Review motion; email correspondence from state PD |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/27/2015 | LAM | 575.00 | 3.20 | 1,840.00 | Revise response to Motion to Dismiss; file |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/01/2015 | LAM | 575.00 | 0.20 | 115.00 | Office conference w/Hubbard |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/04/2015 | LAM | 575.00 | 0.80 | 460.00 | Conferral w/state court attorney |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/24/2015 | LAM | 575.00 | 0.30 | 172.50 | Draft correspondence to the City |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/28/2015 | LAM | 575.00 | 0.10 | 57.50 | Email correspondence w/state public defender |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/03/2016 | LAM | 575.00 | 0.30 | 115.00 | office conference with Jamie Hubbard re. client visit |
| | | | | | | Valdez/Michael |

Date: 10/07/2021

Case 1:15-cv-01093-WJM-SBV   Document 43651   filed 08/30/21   USDC Colorado   pg 31 of 91

**Detail Fee Transaction File List**
Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

Page: 13

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

**Timekeeper LAM Laura Menninger**

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|---------------|--------|-------------|
| 2471.0001 | 03/14/2016 | LAM | 575.00 | 1.00 | 575.00 | Re: Lawsuit Against Denver PD & City conference call with 10th Circuit mediator Valdez/Michael |
| 2471.0001 | 09/30/2016 | LAM | 575.00 | 0.50 | 287.50 | Re: Lawsuit Against Denver PD & City Review appellant's opening brief Valdez/Michael |
| 2471.0001 | 10/06/2016 | LAM | 575.00 | 0.30 | 172.50 | Re: Lawsuit Against Denver PD & City Telephone call with Dave Amer at 10th Circuit; email correspondence with team; office conference with Jamie Hubbard Valdez/Michael |
| 2471.0001 | 04/18/2017 | LAM | 575.00 | 1.00 | 575.00 | Re: Lawsuit Against Denver PD & City Scheduling conference Valdez/Michael |
| 2471.0001 | 07/06/2017 | LAM | 575.00 | 1.50 | 862.50 | Re: Lawsuit Against Denver PD & City Scheduling conference Valdez/Michael |
| 2471.0001 | 07/07/2017 | LAM | 575.00 | 0.80 | 460.00 | Re: Lawsuit Against Denver PD & City Review doc production Valdez/Michael |
| 2471.0001 | 07/07/2017 | LAM | 575.00 | 0.20 | 115.00 | Re: Lawsuit Against Denver PD & City Scheduling order review Valdez/Michael |
| 2471.0001 | 07/10/2017 | LAM | 575.00 | 0.80 | 460.00 | Re: Lawsuit Against Denver PD & City Document production Valdez/Michael |
| 2471.0001 | 10/17/2017 | LAM | 575.00 | 1.40 | 805.00 | Re: Lawsuit Against Denver PD & City Discovery responses, office conference with Alan Schindler Valdez/Michael |
| 2471.0001 | 10/20/2017 | LAM | 575.00 | 1.80 | 1,035.00 | Re: Lawsuit Against Denver PD & City Edit discovery responses Valdez/Michael |
| 2471.0001 | 10/24/2017 | LAM | 575.00 | 0.20 | 115.00 | Re: Lawsuit Against Denver PD & City Meet with Brenda re. evidence logs Valdez/Michael |
| 2471.0001 | 10/24/2017 | LAM | 575.00 | 3.10 | 1,782.50 | Re: Lawsuit Against Denver PD & City Evidence view Valdez/Michael |
| 2471.0001 | 10/30/2017 | LAM | 575.00 | 1.30 | 747.50 | Re: Lawsuit Against Denver PD & City Legal research Valdez/Michael |
| 2471.0001 | 10/31/2017 | LAM | 575.00 | 2.20 | 1,265.00 | Re: Lawsuit Against Denver PD & City Research experts, research jury instructions Valdez/Michael |
| 2471.0001 | 11/13/2017 | LAM | 575.00 | 1.10 | 632.50 | Re: Lawsuit Against Denver PD & City Discovery requests Valdez/Michael |
| 2471.0001 | 11/14/2017 | LAM | 575.00 | 1.00 | 575.00 | Re: Lawsuit Against Denver PD & City Review and edit discovery requests, finalize and serve Valdez/Michael |
| 2471.0001 | 11/17/2017 | LAM | 575.00 | 0.50 | 287.50 | Re: Lawsuit Against Denver PD & City Office conference with Alan-review defense counsel conferral letter, formulate response, give direction on follow up Valdez/Michael |
| 2471.0001 | 12/12/2017 | LAM | 575.00 | 0.30 | 172.50 | Re: Lawsuit Against Denver PD & City Email correspondence with counsel re. scheduling Valdez/Michael |
| 2471.0001 | 12/15/2017 | LAM | 575.00 | 0.10 | 57.50 | Re: Lawsuit Against Denver PD & City Review disclosures Valdez/Michael |
| 2471.0001 | 12/20/2017 | LAM | 575.00 | 0.70 | 402.50 | Re: Lawsuit Against Denver PD & City Review evidence re. request re. dismissal of defendants Valdez/Michael Re: Lawsuit Against Denver PD & City |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| 2471.0001 | 12/22/2017 | LAM | 575.00 | 0.20 | 115.00 | Review evidence re. request re. dismissal of defendants<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/28/2017 | LAM | 575.00 | 1.00 | 575.00 | Scheduling of depositions; deposition prep; email correspondence with counsel re. experts<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/29/2017 | LAM | 575.00 | 1.10 | 632.50 | Email correspondence with paralegal re. trial transcripts, documents for deposition, witness folders<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/05/2018 | LAM | 575.00 | 1.50 | 862.50 | Review trial testimony, prep for deposition<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/08/2018 | LAM | 575.00 | 1.80 | 1,035.00 | Prep for deposition, telephone call with Defense counsel re missing documents<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/10/2018 | LAM | 575.00 | 0.80 | 460.00 | Review pleadings, email correspondence to defense counsel<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/12/2018 | LAM | 575.00 | 3.20 | 1,840.00 | Email correspondence with defense counsel, review disclosures and privilege logs<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/19/2018 | LAM | 575.00 | 0.60 | 345.00 | Review correspondence from defense counsel, office conference with Alan, compose response<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/21/2018 | LAM | 575.00 | 7.60 | 4,370.00 | Prep for hearing; review communications, review expert disclosures, draft conferral for Def. deficient disclosures/ discovery, review discovery, review pleadings<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/22/2018 | LAM | 575.00 | 5.60 | 3,220.00 | Prep for hearing; travel to/ from court; court appearance; Moralez subpoena; draft and send conferral re. expert disclosures deficiencies; draft conferral re. depositions; draft conferral re. discovery responses; review new SS records, draft supplemental disclosure; depo prep<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/23/2018 | LAM | 575.00 | 8.70 | 5,002.50 | Travel to/ from court appearance for Alyssa Moralez to interview her; interview; Brenda served subpoena for depo on her; send list of depo notices, subpoenas to associates to prepare; edit Rule 26 disclosure, telephone call with Kate Weisenborn; telephone call with DOC re. clothing, depo prep<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/24/2018 | LAM | 575.00 | 3.50 | 2,012.50 | Drive to Arkansas Valley Correctional Facility to meet with client, prepare for deposition;<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/24/2018 | LAM | 575.00 | 0.90 | 517.50 | Travel from Arkansas Valley to Pueblo for overnight stay in advance of early deposition on 1/25.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/24/2018 | LAM | 575.00 | 4.20 | 2,415.00 | Meeting with client - prepare for deposition;<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/24/2018 | LAM | 575.00 | 2.10 | 1,207.50 | Prepare for deposition, review of documents and legal research on factual issues likely to arise during deposition;<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/25/2018 | LAM | 575.00 | 1.00 | 575.00 | Travel from Pueblo to Arkansas Valley Correctional Facility for deposition of |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| | | | | | | client; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/25/2018 | LAM | 575.00 | 6.30 | 3,622.50 | Client deposition at Arkansas Valley |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/25/2018 | LAM | 575.00 | 3.20 | 1,840.00 | Travel from Arkansas Valley Correctional Facility back to Denver following deposition; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/28/2018 | LAM | 575.00 | 0.20 | 115.00 | Email Mari, email witness (Weisenborn), review pleadings, email correspondence with Wendy Shea re. depo dates |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/29/2018 | LAM | 575.00 | 1.00 | 575.00 | Email correspondence with counsel; review supplemental discovery responses, deposition notices, email correspondence with counsel re. same, telephone call with Nancy Holton |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/31/2018 | LAM | 575.00 | 1.30 | 747.50 | Prep for interview, email correspondence re. depositions, interview witness, |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/02/2018 | LAM | 575.00 | 3.70 | 2,127.50 | Email correspondence with counsel re. depositions, notices, production; Depo prep; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/03/2018 | LAM | 575.00 | 3.70 | 2,127.50 | Depo prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/04/2018 | LAM | 575.00 | 8.80 | 5,060.00 | Depo prep, review new documents, pleadings |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/05/2018 | LAM | 575.00 | 10.80 | 6,210.00 | Prep and deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/06/2018 | LAM | 575.00 | 0.10 | 57.50 | Conference call with opposing counsel-conferral re D's deficient discovery responses |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/07/2018 | LAM | 575.00 | 0.30 | 172.50 | Email correspondence with counsel re. depositions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/12/2018 | LAM | 575.00 | 7.40 | 4,255.00 | Roller deposition; strategy meeting |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/13/2018 | LAM | 575.00 | 3.30 | 1,897.50 | Review interview memo; Motyka depo prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/14/2018 | LAM | 575.00 | 1.00 | 575.00 | Motyka depo prep, meeting with Maxted re. same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/15/2018 | LAM | 575.00 | 6.40 | 3,680.00 | Draft correspondence to opposing counsel; Draft email to Wendy; Motyka depo prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/16/2018 | LAM | 575.00 | 10.80 | 6,210.00 | Motyka depo prep and depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/19/2018 | LAM | 575.00 | 0.30 | 172.50 | Draft 30(b)(6) Notice, DA subpoena |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/20/2018 | LAM | 575.00 | 1.20 | 690.00 | Telephone call with witness, telephone call with opposing counsel, office conference with assistant re. pleadings |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/23/2018 | LAM | 575.00 | 1.70 | 977.50 | Finalize subpoena and 30(b)(6) notice, draft and file motion to extend discovery cut-off and modify scheduling order; telephone call with Cooperstein, office conference with Maxted re. depositions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/26/2018 | LAM | 575.00 | 0.60 | 345.00 | Review depo transcripts, email correspondence with opposing counsel re. deadlines |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/28/2018 | LAM | 575.00 | 0.80 | 460.00 | Telephone call with Darold Kiillmer, prep materials on Motz for deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/07/2018 | LAM | 575.00 | 1.00 | 575.00 | Telephone call with opposing counsel |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/11/2018 | LAM | 575.00 | 0.90 | 517.50 | Prep for Olive depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/12/2018 | LAM | 575.00 | 2.00 | 1,150.00 | Meeting with co-counsel, prep for deposition; email correspondence with opposing counsel, office conference with Maxted re. Motz depo, review new disclosures |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/13/2018 | LAM | 575.00 | 3.00 | 1,725.00 | Telephone call and email correspondence with investigator re. witnesses, edit deposition notice and service; confer with Maxted re. deposition; attend deposition of Motz- assist counsel with questioning |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/14/2018 | LAM | 575.00 | 3.60 | 2,070.00 | Email correspondence with Johanna Coats; Prep for Alyssa depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/15/2018 | LAM | 575.00 | 4.80 | 2,760.00 | Prep for depo, attend depo; team meeting, case planning, strategy, expert discussion |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/16/2018 | LAM | 575.00 | 0.50 | 287.50 | Office conference with David, prep for Olive depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/18/2018 | LAM | 575.00 | 5.50 | 3,162.50 | Prep for Olive depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/19/2018 | LAM | 575.00 | 3.00 | 1,725.00 | Prep for Olive depo, arrange for exhibits, email correspondence with plaintiff's counsel, make record re. non-appearance of witness; office conference with Maxted re. motions to compel and reopen depositions; draft motion to compel |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/21/2018 | LAM | 575.00 | 0.30 | 172.50 | Telephone call with DA attorney re. SDT; email correspondence with David re. case |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/29/2018 | LAM | 575.00 | 1.40 | 805.00 | Meeting re. experts, authorize hiring of Dan; edit fee agreement for expert; email DA attorney re. subpoena return; office conference with Maxted re. experts, motions on witnesses |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/30/2018 | LAM | 575.00 | 0.50 | 287.50 | Review MTC, email to defense counsel re. deficient expert disclosures (conferral) and dates for depos |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/02/2018 | LAM | 575.00 | 4.00 | 2,300.00 | Email correspondence with paralegal re. new DA production; meet with |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| | | | | | | investigator re. interviews; legal research; motion to compel re. expert disclosures, telephone call with Wendy Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/03/2018 | LAM | 575.00 | 0.50 | 287.50 | Email invoice to opposing counsel; office conference with Maxted Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/04/2018 | LAM | 575.00 | 0.80 | 460.00 | Edit reply Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/05/2018 | LAM | 575.00 | 1.00 | 575.00 | Review draft motion, edit and file; email correspondence with opposing counsel re. expert deposition dates, witness depos, and invoice for Olive FTA; email correspondence with Maxted re. subpoena compliance Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/06/2018 | LAM | 575.00 | 0.10 | 57.50 | Telephone call with Maxted Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/07/2018 | LAM | 575.00 | 0.80 | 460.00 | Email correspondence with Shea re. expert discovery, review new docs produced from DA's office Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/09/2018 | LAM | 575.00 | 0.30 | 172.50 | Prep materials for expert Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/10/2018 | LAM | 575.00 | 0.40 | 230.00 | Email correspondence with expert; telephone call with client Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/11/2018 | LAM | 575.00 | 0.40 | 230.00 | Review new expert disclosures and corresponding emails from counsel Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/12/2018 | LAM | 575.00 | 2.70 | 1,552.50 | Prep for meeting with expert; email correspondence with Shea re. Olive depo dates; conferral with counsel re. deposition dates for witnesses, production of SDT materials, failures to respond; draft and serve Olive depo subpoena Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/13/2018 | LAM | 575.00 | 2.50 | 1,437.50 | Email correspondence with paralegal, opposing counsel re. SDT documents; email correspondence with counsel re. expert disclosures; telephone call with Maxted re. expert disclosures, investigation; review new documents, email team about production, expert video depos, witness interviews Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/14/2018 | LAM | 575.00 | 0.10 | 57.50 | Email correspondence re. disclosures, expert depositions Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/15/2018 | LAM | 575.00 | 0.60 | 345.00 | Arrange for service on Alyssa, draft notice Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/17/2018 | LAM | 575.00 | 1.00 | 575.00 | Email correspondence with opposing counsel, meet with Maxted re. expert report Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/19/2018 | LAM | 575.00 | 0.40 | 230.00 | Email correspondence with opposing counsel Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/20/2018 | LAM | 575.00 | 1.40 | 805.00 | Review and comment on draft expert report, telephone call with Maxted re. changes Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/24/2018 | LAM | 575.00 | 0.10 | 57.50 | Email correspondence with opposing counsel Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| 2471.0001 | 04/25/2018 | LAM | 575.00 | 0.60 | 345.00 | Telephone call with Arkansas Valley, clinic, case manager<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/26/2018 | LAM | 575.00 | 1.70 | 977.50 | Conferral call with opposing counsel; office conference with Maxted to review investigation, reply to MTC, expert disclosures, supplement initial disclosures<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/27/2018 | LAM | 575.00 | 0.40 | 230.00 | Telephone call with client<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/01/2018 | LAM | 575.00 | 1.50 | 862.50 | Forward new medical release to client; email correspondence with opposing counsel re. Olive waiver, confer with Maxted re. Moralez depo; review, edit and file reply re. protective order<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/02/2018 | LAM | 575.00 | 2.40 | 1,380.00 | Deposition of Jeremy Olive<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/07/2018 | LAM | 575.00 | 0.50 | 287.50 | Review and edit reply ISO MTC; respond to supplemental discovery request issues<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/08/2018 | LAM | 575.00 | 1.10 | 632.50 | Edit reply re. Motion to Compel; make arrangements for Downs deposition<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/10/2018 | LAM | 575.00 | 0.80 | 460.00 | Review and edit show cause order, emails to counsel re. expert disclosures, depo scheduling, supplemental disclosures and damage calculations<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/11/2018 | LAM | 575.00 | 1.20 | 690.00 | Review draft pleadings, office conference with Maxted re. subpoenas, depositions, disclosures<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/14/2018 | LAM | 575.00 | 0.20 | 115.00 | Expert notice of depo and SDT- edit<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/15/2018 | LAM | 575.00 | 1.30 | 747.50 | Edit expert subpoenas, email correspondence with team re. depo notices, video hookups and waivers of service for experts; office conference with Maxted re. expert depo of Martin<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/16/2018 | LAM | 575.00 | 2.20 | 1,265.00 | Confer with Maxted re. expert depo, attend depo; review medical records; edit and serve expert depo notices, office conference with Maxted re. court appearance tomorrow, expert depositions, exhibits<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/17/2018 | LAM | 575.00 | 3.90 | 2,242.50 | Prep for hearing; hearing before Matsch, travel back to office<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/18/2018 | LAM | 575.00 | 0.30 | 172.50 | Office conference with Maxted re. experts<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/21/2018 | LAM | 575.00 | 0.80 | 460.00 | Email correspondence with counsel re. depo dates; prep for Downs deposition<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/22/2018 | LAM | 575.00 | 0.70 | 402.50 | Office conference with JSP re. Downs depo, email correspondence with opposing counsel canceling depo; email correspondence with team re. deposition dates, subs<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/25/2018 | LAM | 575.00 | 0.40 | 230.00 | Email correspondence re. depo dates for individual defendants |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|

**Timekeeper LAM Laura Menninger**

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/29/2018 | LAM | 575.00 | 0.20 | 115.00 | File dismissal of claims against defendants |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/30/2018 | LAM | 575.00 | 6.30 | 3,622.50 | Review correspondence from counsel; review draft motion forwarded by counsel, edit and forward stip dismissal for defendants; email correspondence with counsel, email correspondence with staff re. Moralez subpoenas; email correspondence with counsel, draft motion to dismiss |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/31/2018 | LAM | 575.00 | 0.30 | 172.50 | Edit motion, file and serve |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/04/2018 | LAM | 575.00 | 2.60 | 1,495.00 | Review summary judgment motions/ pleadings filed by City; meet with D Maxted to discuss responses |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/05/2018 | LAM | 575.00 | 0.70 | 402.50 | Research re. SJ issues |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/06/2018 | LAM | 575.00 | 0.50 | 287.50 | Email correspondence with opposing counsel re. depo scheduling |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/08/2018 | LAM | 575.00 | 1.40 | 805.00 | Office conference with Maxted re. SJ |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/12/2018 | LAM | 575.00 | 2.30 | 1,322.50 | Prep for reopened depos |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/13/2018 | LAM | 575.00 | 3.30 | 1,897.50 | Attend depositions of defendants; research/ draft response re. Summary judgment, telephone call with Maxted re. same, office conference with J Pagliuca re. same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/14/2018 | LAM | 575.00 | 0.20 | 115.00 | Email correspondence with counsel re. dates |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/26/2018 | LAM | 575.00 | 1.00 | 575.00 | Office conference with Maxted re. summary judgment; office conference with Maxted re. investigation |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/27/2018 | LAM | 575.00 | 3.30 | 1,897.50 | Email correspondence with Maxted re. scheduling of depo; review pleading, draft reply |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/28/2018 | LAM | 575.00 | 0.50 | 287.50 | Email correspondence with counsel re. scheduling deposition, re. reply brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/02/2018 | LAM | 575.00 | 6.10 | 3,507.50 | Draft reply re MTD |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/03/2018 | LAM | 575.00 | 0.10 | 57.50 | Email correspondence with Maxted |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/05/2018 | LAM | 575.00 | 5.20 | 2,990.00 | Edit reply iSO mtn to dismiss |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/05/2018 | LAM | 575.00 | 1.30 | 747.50 | Review and edit summary judgement responses |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/09/2018 | LAM | 575.00 | 0.50 | 287.50 | Office conference with Maxted re declaration |
| | | | | | | Valdez/Michael |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/10/2018 | LAM | 575.00 | 0.30 | 172.50 | Telephone call with Maxted re summary judgement |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/11/2018 | LAM | 575.00 | 4.00 | 2,300.00 | Draft SJ response re Derrick, Motz, Roller |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/12/2018 | LAM | 575.00 | 3.30 | 1,897.50 | Draft SJ Response re Derrick, Motz |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/12/2018 | LAM | 575.00 | 3.50 | 2,012.50 | Edit draft SJ response re Motyka, Macdonald, City |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/13/2018 | LAM | 575.00 | 4.00 | 2,300.00 | Edit SJ responses |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/14/2018 | LAM | 575.00 | 2.00 | 1,150.00 | Edit SJ responses |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/24/2018 | LAM | 575.00 | 0.30 | 172.50 | Email correspondence with Maxted re client issues |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/30/2018 | LAM | 575.00 | 0.30 | 172.50 | Email correspondence with Maxted re Moralez deposition, outline |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/31/2018 | LAM | 575.00 | 1.00 | 575.00 | Client meeting |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/31/2018 | LAM | 575.00 | 0.20 | 115.00 | Office conference with investigator re Moralez, criminal case, subpoena service |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/01/2018 | LAM | 575.00 | 0.30 | 172.50 | Telephone call and email correspondence with investigator re. Moralez subpoena, interview |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/09/2018 | LAM | 575.00 | 0.20 | 115.00 | Email correspondence from OC |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/13/2018 | LAM | 575.00 | 1.00 | 575.00 | Office conference re. 702 challenges with Maxted; review draft supplement SJ response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/14/2018 | LAM | 575.00 | 0.50 | 287.50 | Email correspondence with counsel, review supplement, edit and file |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/14/2018 | LAM | 575.00 | 0.50 | 287.50 | Email correspondence with counsel, review supplement, edit and file |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/16/2018 | LAM | 575.00 | 0.30 | 172.50 | Review orders of court, telephone call with associate re. 702 challenges |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/20/2018 | LAM | 575.00 | 0.50 | 287.50 | Office conference with client |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/06/2018 | LAM | 575.00 | 1.90 | 1,092.50 | Email correspondence with counsel re. payment of expert; edit 702 brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/07/2018 | LAM | 575.00 | 0.60 | 345.00 | 702 brief review, edits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/10/2018 | LAM | 575.00 | 2.80 | 1,610.00 | Edit 702 brief; email correspondence with counsel re. payment of witness fee |
| | | | | | | Valdez/Michael |

Date: 10/07/2021

**Detail Fee Transaction File List**

Page: 21

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/11/2018 | LAM | 575.00 | 3.20 | 1,840.00 | Edit 702 brief, research other 702 rulings in district; review pleadings filed, email correspondence with team, investigator |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/12/2018 | LAM | 575.00 | 0.40 | 230.00 | Review draft brief re. motion to strike "sham" affidavit, edit |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/13/2018 | LAM | 575.00 | 0.50 | 287.50 | Outline response to motion to strike |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/25/2018 | LAM | 575.00 | 5.50 | 3,162.50 | Edit draft briefs |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/26/2018 | LAM | 575.00 | 1.40 | 805.00 | Office conference with Maxted, review pleadings file re, response, email correspondence with City Attorneys |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/27/2018 | LAM | 575.00 | 2.30 | 1,322.50 | Edit draft briefs, review transcript provided by Def counsel |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/28/2018 | LAM | 575.00 | 3.00 | 1,725.00 | Edit briefs, file, serve motion on defense counsel; telephone call with David Maxted re. response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/16/2018 | LAM | 575.00 | 0.10 | 57.50 | Review new disclosures |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/05/2018 | LAM | 575.00 | 0.10 | 57.50 | Email correspondence with team re. 12/18 hearing |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/18/2018 | LAM | 575.00 | 2.80 | 1,610.00 | Office conference with client, travel to/ from court, appearance before Matsch; online research, email correspondence with counsel, revise draft subpoenas; telephone call with investigator, review of emails |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/14/2019 | LAM | 575.00 | 0.30 | 172.50 | Deposition prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/15/2019 | LAM | 575.00 | 0.20 | 115.00 | Depo prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/16/2019 | LAM | 575.00 | 2.50 | 1,437.50 | Depo prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/16/2019 | LAM | 575.00 | 2.20 | 1,265.00 | Depo prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2019 | LAM | 575.00 | 0.20 | 115.00 | Depo prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2019 | LAM | 575.00 | 1.90 | 1,092.50 | Depo prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2019 | LAM | 575.00 | 1.70 | 977.50 | Depo prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2019 | LAM | 575.00 | 3.30 | 1,897.50 | Meeting with witness, travel to/from Adams County community corrections facility |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2019 | LAM | 575.00 | 4.00 | 2,300.00 | Depo prep |
| | | | | | | Valdez/Michael |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

### Timekeeper LAM Laura Menninger

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|---------------|--------|-------------|
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/18/2019 | LAM | 575.00 | 1.50 | 862.50 | Travel to/from Adams County |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/18/2019 | LAM | 575.00 | 7.70 | 4,427.50 | Depo of Moralez |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/04/2019 | LAM | 575.00 | 0.40 | 230.00 | Review, edit supplement |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/05/2019 | LAM | 575.00 | 1.20 | 690.00 | Review and edit pleadings |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/15/2019 | LAM | 575.00 | 0.50 | 287.50 | Review and edit draft supplement |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/08/2019 | LAM | 575.00 | 0.10 | 57.50 | Review pleadings |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/01/2019 | LAM | 575.00 | 0.10 | 57.50 | Email correspondence with team re. expert reply |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/02/2019 | LAM | 575.00 | 0.50 | 287.50 | Office conference with JP re. summary judgment argument |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/03/2019 | LAM | 575.00 | 2.30 | 1,322.50 | Meet with client, court appearance |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/17/2019 | LAM | 575.00 | 0.50 | 287.50 | Review court order, email correspondence with team re. appeal issues |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/26/2019 | LAM | 575.00 | 1.00 | 575.00 | review court orders, telephone conference counsel; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/02/2019 | LAM | 575.00 | 0.30 | 172.50 | review pleadings, email with team regarding response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/14/2019 | LAM | 575.00 | 0.40 | 230.00 | Email from opposing counsel; review draft response / motion to dismiss on 10th Circuit pleading |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/14/2019 | LAM | 575.00 | 1.80 | 1,035.00 | Review draft pretrial order, email with D. Maxted, office conference with J. Pagliuca; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/15/2019 | LAM | 575.00 | 0.30 | 172.50 | Review, edit and comment on Response to Request for Stay |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/22/2019 | LAM | 575.00 | 0.20 | 115.00 | Review draft pretrial order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/22/2019 | LAM | 575.00 | 0.40 | 230.00 | Review Reply brief filed by defendants; provide proposed revisions to Pretrial Order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/28/2019 | LAM | 575.00 | 2.70 | 1,552.50 | Edit and draft sections of pretrial order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/29/2019 | LAM | 575.00 | 4.30 | 2,472.50 | Edit and revise exhibit and witness lists, FPTO; email communication with opposing counsel FPTO and conferral regarding. bifurcation; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/31/2019 | LAM | 575.00 | 2.80 | 1,610.00 | Review and edit 10th Circuit brief |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/04/2019 | LAM | 575.00 | 0.40 | 230.00 | prepare for Final Pretrial Conference, review WJM Practice Standards |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/05/2019 | LAM | 575.00 | 1.00 | 575.00 | Appearance at final pretrial conference before Magistrate Judge Varholek |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/13/2019 | LAM | 575.00 | 0.30 | 172.50 | Review court orders; email counsel concerning filing deadlines and issues |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/18/2019 | LAM | 575.00 | 0.30 | 172.50 | Email team regarding the response on municipal theory liabilities |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/19/2019 | LAM | 575.00 | 2.50 | 1,437.50 | Review and edit Notice of Municipal Liability Theories, office meeting with D. Maxted |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/26/2019 | LAM | 575.00 | 3.00 | 1,725.00 | Team meeting to prepare for oral argument; travel to/from court; appearance before Judge Martinez |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/16/2019 | LAM | 575.00 | 0.60 | 345.00 | Review Court's Order; telephone conference paralegal regarding setting up depositions; office conferral with D. Maxted regarding depositions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/02/2020 | LAM | 575.00 | 1.10 | 632.50 | Review draft 10th Cir. response, edit; file |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/02/2020 | LAM | 575.00 | 0.30 | 172.50 | Office meeting with paralegal to prepare renewed 30(b)(6) notices per court order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/03/2020 | LAM | 575.00 | 0.30 | 172.50 | Review renewed 30(b)(6) notice prepared by N. Hickham, email team plan for depos, trial subs |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/08/2020 | LAM | 575.00 | 0.50 | 287.50 | Review and edit reply brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/09/2020 | LAM | 575.00 | 0.80 | 460.00 | Review new draft of reply brief, email comments |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/10/2020 | LAM | 575.00 | 0.20 | 115.00 | Prepare 30(b)(6) notices |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/13/2020 | LAM | 575.00 | 0.20 | 115.00 | email communication regarding 30(b)(6) depo notices |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/14/2020 | LAM | 575.00 | 1.10 | 632.50 | Meeting with Maxted - finalizing 30(b)(6) notices, drawing up list of trial witnesses, preparing for issuance of subpoenas, discussing 10th Circuit hearing |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/27/2020 | LAM | 575.00 | 0.80 | 460.00 | Review correspondence from opposing counsel, draft response email and send; email to paralegal, assistant and team regarding the depo notices; draft the appropriate 30(b)6 notice. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/04/2020 | LAM | 575.00 | 1.00 | 575.00 | office conference with client |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/05/2020 | LAM | 575.00 | 0.20 | 115.00 | Issue 30(b)(6) notices, review Maxted motion to withdraw |

Date: 10/07/2021
Case 1:15-cv-00109-WJM-SBJ Document 135-1 filed 08/30/21 USDC Colorado pg 42 of 91
Detail Fee Transaction File List
Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.
Page: 24

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

### Timekeeper LAM Laura Menninger

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|---------------|--------|-------------|
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/06/2020 | LAM | 575.00 | 1.00 | 575.00 | Finalize 30(b)(6) notices; email Shea |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/07/2020 | LAM | 575.00 | 0.10 | 57.50 | Email counsel regarding scheduling 30(b)(6) depositions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/12/2020 | LAM | 575.00 | 0.90 | 517.50 | Meet with paralegal regarding 30(b)(6) deposition prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/12/2020 | LAM | 575.00 | 0.80 | 460.00 | Prep for Klukas depo next week |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/18/2020 | LAM | 575.00 | 0.90 | 517.50 | telephone conference with Michael Valdez; office conference |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/20/2020 | LAM | 575.00 | 8.30 | 4,772.50 | Prepare for Klukas deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/21/2020 | LAM | 575.00 | 5.50 | 3,162.50 | Prepare for/take Klukas Deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/25/2020 | LAM | 575.00 | 1.00 | 575.00 | Email defense counsel regarding production in advance of depositions next week |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/26/2020 | LAM | 575.00 | 0.10 | 57.50 | Email correspondence Wendy Shea |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/28/2020 | LAM | 575.00 | 0.20 | 115.00 | Review defense counsel correspondence regarding training materials; respond via email |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/02/2020 | LAM | 575.00 | 0.50 | 287.50 | review correspondence regarding updated discovery requests, City Attorney response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/02/2020 | LAM | 575.00 | 0.90 | 517.50 | Conferral call with Defense counsel |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/02/2020 | LAM | 575.00 | 4.50 | 2,587.50 | Prep for LIndsey deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/03/2020 | LAM | 575.00 | 6.70 | 3,852.50 | Prep for LIndsey deposition; deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/04/2020 | LAM | 575.00 | 0.20 | 115.00 | Review new discovery from defendants; telephone conference with J. Pagliuca regarding depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/09/2020 | LAM | 575.00 | 7.90 | 4,542.50 | Prep for McKiernan deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/09/2020 | LAM | 575.00 | 0.10 | 57.50 | Confer with counsel regarding discovery dispute |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/10/2020 | LAM | 575.00 | 2.20 | 1,265.00 | Prep for McKiernan deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/10/2020 | LAM | 575.00 | 8.90 | 5,117.50 | McKiernan deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| 2471.0001 | 03/20/2020 | LAM | 575.00 | 0.10 | 57.50 | Review 10th Circuit opinion<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/20/2020 | LAM | 575.00 | 0.20 | 115.00 | Telephone conference with client<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/23/2020 | LAM | 575.00 | 1.50 | 862.50 | Review deposition transcripts for municipal liability theory support and for motion to compel/sanctions<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/13/2020 | LAM | 575.00 | 0.30 | 172.50 | Review mandate from COA, email from Cooperstein regarding experts<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/13/2020 | LAM | 575.00 | 0.60 | 345.00 | Telephone conference with Dan Montgomery<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/13/2020 | LAM | 575.00 | 0.60 | 345.00 | Review practice standards for Martinez, Scheduling Order, and conferral email to counsel<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/14/2020 | LAM | 575.00 | 3.70 | 2,127.50 | Draft motion for extension on 702 disclosure<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/20/2020 | LAM | 575.00 | 8.50 | 4,887.50 | Draft municipal liability theory section<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/21/2020 | LAM | 575.00 | 5.80 | 3,335.00 | Draft Municipal Liability Theories pleading<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/22/2020 | LAM | 575.00 | 3.90 | 2,242.50 | Draft municipal liability theories pleading<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/23/2020 | LAM | 575.00 | 6.10 | 3,507.50 | Draft municipal liability theories; telephone conference J. Pagliuca; review of "amendments" to 30(b)(6) depositions<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/23/2020 | LAM | 575.00 | 1.30 | 747.50 | Legal research and additional drafting of Municipal Liability Theories pleading<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/24/2020 | LAM | 575.00 | 6.90 | 3,967.50 | Draft, edit, finalize Municipal Liability Theories pleading; Motion to Restrict and Brief in support<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/01/2020 | LAM | 575.00 | 0.10 | 57.50 | Email correspondence from opposing counsel<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/04/2020 | LAM | 575.00 | 2.50 | 1,437.50 | Email opposing counsel regarding conferral; review 702 motion, legal research regarding 702<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/06/2020 | LAM | 575.00 | 2.20 | 1,265.00 | Emails counsel, draft EOT request, review expert disclosure materials for Plaintiff and D<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/12/2020 | LAM | 575.00 | 3.20 | 1,840.00 | Draft 702 response<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/13/2020 | LAM | 575.00 | 3.40 | 1,955.00 | Draft 702 response<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/14/2020 | LAM | 575.00 | 4.10 | 2,357.50 | Draft 702 response<br>Valdez/Michael |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

**Timekeeper LAM Laura Menninger**

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|---------------|--------|------------|
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/15/2020 | LAM | 575.00 | 4.50 | 2,587.50 | Edit 702 response, review exhibits, final, file |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/18/2020 | LAM | 575.00 | 0.50 | 287.50 | Office conferral with J. Pagliuca regarding trial prep, motions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/20/2020 | LAM | 575.00 | 0.80 | 460.00 | Trial prep meeting with paralegal, legal assistant |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/21/2020 | LAM | 575.00 | 0.90 | 517.50 | Review and calendar all court pretrial deadlines from WJM Practice Standards |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/24/2020 | LAM | 575.00 | 1.70 | 977.50 | Research, outline response on Motion to Bifurcate |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/24/2020 | LAM | 575.00 | 1.50 | 862.50 | Draft section 1 of response brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/25/2020 | LAM | 575.00 | 2.30 | 1,322.50 | Draft section two of Response on bifurcation |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/25/2020 | LAM | 575.00 | 2.00 | 1,150.00 | Legal research and download of jury instructions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/26/2020 | LAM | 575.00 | 8.90 | 5,117.50 | Draft Response regarding bifurcation |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/28/2020 | LAM | 575.00 | 0.40 | 230.00 | Voicemail from opposing counsel; telephone conference with client |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/28/2020 | LAM | 575.00 | 1.40 | 805.00 | Draft EOT for Motion in Limine. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/28/2020 | LAM | 575.00 | 4.00 | 2,300.00 | Summary judgment response drafting |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/29/2020 | LAM | 575.00 | 4.10 | 2,357.50 | Draft summary judgment response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/29/2020 | LAM | 575.00 | 2.00 | 1,150.00 | Prepare chart regarding previous shooting cases |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/30/2020 | LAM | 575.00 | 3.30 | 1,897.50 | Draft summary judgment response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/31/2020 | LAM | 575.00 | 4.20 | 2,415.00 | Draft summary judgment response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/01/2020 | LAM | 575.00 | 0.50 | 287.50 | Review defendant's reply and court order; email with paralegal, legal assistant; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/01/2020 | LAM | 575.00 | 6.90 | 3,967.50 | Draft response to Statement of Material Facts |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/02/2020 | LAM | 575.00 | 2.60 | 1,495.00 | Draft section of SJ response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/03/2020 | LAM | 575.00 | 1.30 | 747.50 | Telephone conference with client; email from Shea; review and revise deadline chart |
| | | | | | | Valdez/Michael |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|

**Timekeeper LAM Laura Menninger**

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|--------------|--------|-----------|
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/03/2020 | LAM | 575.00 | 6.50 | 3,737.50 | Draft summary judgment response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/04/2020 | LAM | 575.00 | 13.80 | 7,935.00 | Draft summary judgment response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/05/2020 | LAM | 575.00 | 13.90 | 7,992.50 | Draft summary judgment response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/08/2020 | LAM | 575.00 | 2.00 | 1,150.00 | Motions in limine, meeting with C. Kaplan, trial prep/subpoenas |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/08/2020 | LAM | 575.00 | 2.80 | 1,610.00 | Motion in limine work |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/09/2020 | LAM | 575.00 | 2.50 | 1,437.50 | Review defense witness and exhibit lists for limine issues |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/09/2020 | LAM | 575.00 | 5.30 | 3,047.50 | Draft Motion in Limine |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/10/2020 | LAM | 575.00 | 0.50 | 287.50 | Email counsel regarding conferrals |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/10/2020 | LAM | 575.00 | 8.10 | 4,657.50 | Motions in limine - drafting and gathering exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/11/2020 | LAM | 575.00 | 8.30 | 4,772.50 | Research jury instructions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/12/2020 | LAM | 575.00 | 1.90 | 1,092.50 | Edit draft proposed jury instructions, conferral with defendants' counsel on jury instructions, other motions issues |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/12/2020 | LAM | 575.00 | 0.70 | 402.50 | Emails conferral regarding statement of case and jury instructions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/12/2020 | LAM | 575.00 | 5.00 | 2,875.00 | Edit jury instructions, statement of case, draft verdict form |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/13/2020 | LAM | 575.00 | 5.40 | 3,105.00 | Review new pleadings by defendants, trial prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/14/2020 | LAM | 575.00 | 4.70 | 2,702.50 | Review exhibits for FPTO |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/14/2020 | LAM | 575.00 | 1.00 | 575.00 | Trial prep conferral with JSP |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/15/2020 | LAM | 575.00 | 1.50 | 862.50 | Review pleadings, meeting with paralegal and assistant; legal research |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/15/2020 | LAM | 575.00 | 2.00 | 1,150.00 | Drive to client's home; telephone conference with social worker; review court order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/15/2020 | LAM | 575.00 | 4.60 | 2,645.00 | Draft response to motion in limine; client meeting |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/15/2020 | LAM | 575.00 | 2.30 | 1,322.50 | Draft Motion in Limine response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| 2471.0001 | 06/16/2020 | LAM | 575.00 | 3.10 | 1,782.50 | Draft MOtion in Limine responses; meeting with client<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/16/2020 | LAM | 575.00 | 5.40 | 3,105.00 | Research and draft response to Motion to Strike<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/17/2020 | LAM | 575.00 | 0.40 | 230.00 | Draft response to Motion to Continue<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/17/2020 | LAM | 575.00 | 2.70 | 1,552.50 | Edit response to motion in limine<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/17/2020 | LAM | 575.00 | 1.00 | 575.00 | Meeting with client<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/17/2020 | LAM | 575.00 | 0.30 | 172.50 | Draft Response to Motion to Strike<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/17/2020 | LAM | 575.00 | 0.30 | 172.50 | Review order, email plaintiff's counsel<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/18/2020 | LAM | 575.00 | 2.80 | 1,610.00 | Research regarding motion to strike<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/18/2020 | LAM | 575.00 | 0.40 | 230.00 | Meeting with client<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/19/2020 | LAM | 575.00 | 6.50 | 3,737.50 | Draft Response to Motion to Strike; prepare exhibits, proof read for filing<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/22/2020 | LAM | 575.00 | 0.10 | 57.50 | Review court pleadings<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/22/2020 | LAM | 575.00 | 0.20 | 115.00 | Review court order; email with client<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/23/2020 | LAM | 575.00 | 0.10 | 57.50 | Telephone conference client<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/29/2020 | LAM | 575.00 | 0.30 | 172.50 | Meeting with client<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/30/2020 | LAM | 575.00 | 0.30 | 172.50 | Email associate regarding motion<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/03/2020 | LAM | 575.00 | 0.20 | 115.00 | Telephone conference David Cooperstein<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/06/2020 | LAM | 575.00 | 2.90 | 1,667.50 | Review and edit, supplement, draft brief.  Research exhibits and forward to assistant.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/06/2020 | LAM | 575.00 | 0.10 | 57.50 | Email expert<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/06/2020 | LAM | 575.00 | 0.20 | 115.00 | Review Defendants leave to file reply and draft reply<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/06/2020 | LAM | 575.00 | 0.10 | 57.50 | Final edits to draft brief<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/10/2020 | LAM | 575.00 | 1.00 | 575.00 | Office conferral with associate regarding motion for sanctions and for response to motion for leave |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/13/2020 | LAM | 575.00 | 0.70 | 402.50 | Review court's opinion, email communication with client regarding same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/17/2020 | LAM | 575.00 | 1.00 | 575.00 | Meeting with client |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/21/2020 | LAM | 575.00 | 0.30 | 172.50 | Meeting with social worker |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/21/2020 | LAM | 575.00 | 0.40 | 230.00 | Office conferral with associate regarding motion to strike or leave to surreply |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/27/2020 | LAM | 575.00 | 0.20 | 115.00 | Email communications with opposing counsel |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/04/2020 | LAM | 575.00 | 1.20 | 690.00 | Meet with client; telephone conference associate regarding motion on writs |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/05/2020 | LAM | 575.00 | 1.00 | 575.00 | Meeting with client, C. Kaplan |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/29/2020 | LAM | 575.00 | 0.60 | 345.00 | Telephone conference Michael Valdez |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/09/2020 | LAM | 575.00 | 0.40 | 230.00 | Telephone conference client |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/15/2021 | LAM | 575.00 | 0.40 | 230.00 | Review correspondence from clerk; Telephone conference client regarding Court order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/19/2021 | LAM | 575.00 | 0.50 | 287.50 | Emails with city attorneys; email court |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/25/2021 | LAM | 575.00 | 0.10 | 57.50 | Email court |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/08/2021 | LAM | 575.00 | 0.60 | 345.00 | Review emails with counsel; office conferral with J. Pagliuca regarding mediation; telephone conference client |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/09/2021 | LAM | 575.00 | 0.50 | 287.50 | Emails to/from City Attorney regarding mediation, review of mediator's website regarding mediation conditions; review of June 2021 10th circuit case re qualified immunity |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/18/2021 | LAM | 575.00 | 0.30 | 172.50 | Review pleading by city |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/23/2021 | LAM | 575.00 | 0.60 | 345.00 | Draft EOT for response; email with Wendy Shea |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/29/2021 | LAM | 575.00 | 2.90 | 1,667.50 | Draft response concerning final PTO; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/30/2021 | LAM | 575.00 | 6.80 | 3,910.00 | Draft response to defendants' motion to amend FPTO |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/01/2021 | LAM | 575.00 | 0.10 | 57.50 | Review communication from mediator |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| 2471.0001 | 07/01/2021 | LAM | 575.00 | 2.90 | 1,667.50 | Review draft mediation statement, edit and comment; draft section regarding law; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/06/2021 | LAM | 575.00 | 0.50 | 287.50 | Telephone conference client; email with mediator and defense counsel Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/06/2021 | LAM | 575.00 | 0.30 | 172.50 | Emails regarding mediation scheduling. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/08/2021 | LAM | 575.00 | 3.80 | 2,185.00 | Prep for mediation; mediation, conferral with client; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/08/2021 | LAM | 575.00 | 6.20 | 3,565.00 | Mediation Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/13/2021 | LAM | 575.00 | 0.50 | 287.50 | Draft correction regarding Fifth Supp Disclosures; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/14/2021 | LAM | 575.00 | 0.10 | 57.50 | Review court order Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/14/2021 | LAM | 575.00 | 0.20 | 115.00 | Telephone conference client Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/14/2021 | LAM | 575.00 | 0.60 | 345.00 | Review court order; office conferral with J. Pagliuca regarding relief request, witnesses for trial; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/16/2021 | LAM | 575.00 | 1.60 | 920.00 | Draft brief pleading regarding remedies; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/23/2021 | LAM | 575.00 | 0.90 | 517.50 | Prep for conferral; conferral with counsel Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/23/2021 | LAM | 575.00 | 0.60 | 345.00 | Review court order; telephone conference and email to expert; review of correspondence from City Attorney Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/23/2021 | LAM | 575.00 | 0.40 | 230.00 | Conferral with City Attorney Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/25/2021 | LAM | 575.00 | 0.90 | 517.50 | Email client; draft response regarding habeas petitions Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/25/2021 | LAM | 575.00 | 0.60 | 345.00 | Office conferral with J. Pagliuca regarding witnesses, strategy for trial; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/26/2021 | LAM | 575.00 | 0.60 | 345.00 | Edit position regarding habeas; email counsel; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/26/2021 | LAM | 575.00 | 0.30 | 172.50 | Review final version of letter; email counsel Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/27/2021 | LAM | 575.00 | 0.30 | 172.50 | Review materials for trial subpoenas; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/01/2021 | LAM | 575.00 | 2.80 | 1,610.00 | Review testimony for motions in limine; email with expert Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/01/2021 | LAM | 575.00 | 1.50 | 862.50 | Review of Klukas depo testimony for MIL Valdez/Michael Re: Lawsuit Against Denver PD & City |

Date: 10/07/2021

**Detail Fee Transaction File List**

Page: 31

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|--|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| 2471.0001 | 08/02/2021 | LAM | 575.00 | 0.90 | 517.50 | Review testimony; email expert Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/02/2021 | LAM | 575.00 | 2.50 | 1,437.50 | Telephone conference expert; review 30(b)(6) testimony Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/04/2021 | LAM | 575.00 | 0.50 | 287.50 | Telephone conference J. Pagliuca regarding motions in limine topics; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/04/2021 | LAM | 575.00 | 1.30 | 747.50 | Emails with expert; outline motion in limine Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/04/2021 | LAM | 575.00 | 0.60 | 345.00 | Draft motion in limine Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/04/2021 | LAM | 575.00 | 1.60 | 920.00 | Draft motion in limine Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/05/2021 | LAM | 575.00 | 5.10 | 2,932.50 | Draft motion in limine Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/06/2021 | LAM | 575.00 | 1.30 | 747.50 | Review draft expert supplement; provide feedback to expert for additional support of opinions; revise motion in limine Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/06/2021 | LAM | 575.00 | 0.30 | 172.50 | Telephone conference counsel for witness; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/06/2021 | LAM | 575.00 | 1.50 | 862.50 | Review final expert supplement; review edit motion in limine; review and edit expert disclosure; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/08/2021 | LAM | 575.00 | 0.90 | 517.50 | Research, review jury instructions for conferral with defense counsel Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/08/2021 | LAM | 575.00 | 0.70 | 402.50 | Outline trial prep, subs; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/09/2021 | LAM | 575.00 | 4.20 | 2,415.00 | Finish list of witnesses for subs; review new jury trial protocol order Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/10/2021 | LAM | 575.00 | 0.30 | 172.50 | Email defense counsel; approve draft subpoenas; edit "on call" letter Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/10/2021 | LAM | 575.00 | 0.20 | 115.00 | Review City proposed jury instructions; review draft subpoenas. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/10/2021 | LAM | 575.00 | 1.80 | 1,035.00 | Review plaintiff's proposed JI in light of city's proposed changes; make edits; assign subpoena project regarding A. Moralez; research A. Moralez phone number and address; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/10/2021 | LAM | 575.00 | 0.80 | 460.00 | Forward DPD subpoenas to counsel; Draft subpoenas for medical personnel; telephone conference city attorneys conferral regarding new proposed jury instructions; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/10/2021 | LAM | 575.00 | 0.20 | 115.00 | Email with City Attorney with revisions to Statement of the Case Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/10/2021 | LAM | 575.00 | 1.70 | 977.50 | review verdict form; email to/from city attorneys regarding statement of case; email paralegals regarding witness and exhibit lists finalization; review all the medical records for dr subpoena purposes |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

**Timekeeper LAM Laura Menninger**

| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
|---|---|---|---|---|---|---|
| 2471.0001 | 08/11/2021 | LAM | 575.00 | 1.30 | 747.50 | continue to review discovery to finalize witness list; finalize witness list; finalize amended jury instructions; email City Attorneys to provide plaintiff's proposed amendments; amend verdict form. |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/11/2021 | LAM | 575.00 | 0.50 | 287.50 | Email the City attorney; review the revised proposed JI. |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/11/2021 | LAM | 575.00 | 1.00 | 575.00 | Meeting with paralegal to review exhibit list, additions, subtractions; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/11/2021 | LAM | 575.00 | 1.40 | 805.00 | Review Defendants' filing; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/16/2021 | LAM | 575.00 | 0.20 | 115.00 | Emails with witness, team regarding subpoena on witness; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/16/2021 | LAM | 575.00 | 6.00 | 3,450.00 | Review final exhibits list and witness lists; meeting with paralegal to finalize exhibits; review other video evidence for decision whether to include; meeting with J. Pagliuca regarding witness decisions; meeting with legal assistant; drafted final witness list; reviewed WJM procedures; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/17/2021 | LAM | 575.00 | 2.20 | 1,265.00 | Draft objections to Defendants' proposed jury instructions; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/17/2021 | LAM | 575.00 | 1.70 | 977.50 | Conferral meeting with defense counsel; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/17/2021 | LAM | 575.00 | 3.40 | 1,955.00 | Draft objections to proposed jury instructions; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/18/2021 | LAM | 575.00 | 1.00 | 575.00 | Meeting with paralegal to review defense counsel's exhibit list and correspondence |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/18/2021 | LAM | 575.00 | 5.00 | 2,875.00 | office conferral with J. Pagliuca regarding witness list dates and time estimates; edit our final witness list; edit defendant's witness list; research stipulation law; email counsel (10); edit voir dire questions; edit objections to Defendants' disputed jury instructions; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/19/2021 | LAM | 575.00 | 0.70 | 402.50 | Telephone conference counsel for witness; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/19/2021 | LAM | 575.00 | 0.20 | 115.00 | Telephone conference client; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/19/2021 | LAM | 575.00 | 0.20 | 115.00 | Telephone conference Dan Montgomery; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/19/2021 | LAM | 575.00 | 0.30 | 172.50 | Draft email to counsel; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/19/2021 | LAM | 575.00 | 1.40 | 805.00 | Telephone conference paralegal; review of court order; draft pleading responding to defendants' list of issues; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/19/2021 | LAM | 575.00 | 0.40 | 230.00 | Draft pleadings to re-file exhibit list |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| 2471.0001 | 08/20/2021 | LAM | 575.00 | 0.30 | 172.50 | Revise exhibit list; email defense counsel regarding exhibit issues; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/20/2021 | LAM | 575.00 | 0.10 | 57.50 | Review defendants' filings (voir dire, etc); Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/23/2021 | LAM | 575.00 | 1.80 | 1,035.00 | Review depos for designations; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/23/2021 | LAM | 575.00 | 1.20 | 690.00 | Depo designations; telephone conference with paralegal regarding subpoenas. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/23/2021 | LAM | 575.00 | 1.50 | 862.50 | Edit draft pleadings, draft letter to counsel with depo designations; review defendant's filing Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/23/2021 | LAM | 575.00 | 1.70 | 977.50 | Draft witness summaries; office conferral with paralegal regarding witness folders; email opposing counsel; receive email from Denver regarding witness availability; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/24/2021 | LAM | 575.00 | 0.30 | 172.50 | Review court's order; email paralegal regarding Montoya materials; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/24/2021 | LAM | 575.00 | 0.40 | 230.00 | Prepare witness cross on firearms Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/24/2021 | LAM | 575.00 | 0.40 | 230.00 | Email materials to counsel for Montoyas; review pleading; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/24/2021 | LAM | 575.00 | 1.40 | 805.00 | Prepare for final trial preparation conference; review court's orders, defendants' witness lists; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/26/2021 | LAM | 575.00 | 0.30 | 172.50 | Email Miller Leonard; paralegal regarding witness folders Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/28/2021 | LAM | 575.00 | 1.50 | 862.50 | Draft direct exams Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/29/2021 | LAM | 575.00 | 2.80 | 1,610.00 | Draft cross examinations Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/30/2021 | LAM | 575.00 | 1.90 | 1,092.50 | Prep for meeting with witness (0.8); meeting with witness (1.0); email counsel regarding waiver; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/30/2021 | LAM | 575.00 | 0.70 | 402.50 | Review exhibits for meeting with City Attorneys; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/30/2021 | LAM | 575.00 | 0.20 | 115.00 | Review of exhibits for meeting; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/30/2021 | LAM | 575.00 | 1.10 | 632.50 | Review exhibits; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/30/2021 | LAM | 575.00 | 0.90 | 517.50 | Email defense counsel regarding depo designations; prepare exhibit list for conferral; Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/31/2021 | LAM | 575.00 | 3.00 | 1,725.00 | Travel to/from City Attorney's office & conferral regarding trial exhibits; Valdez/Michael |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/31/2021 | LAM | 575.00 | 1.10 | 632.50 | Email regarding subpoenas to DPD officers; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/31/2021 | LAM | 575.00 | 0.60 | 345.00 | Multiple emails and phone calls with paralegal and legal assistant regarding service of DPD subpoenas; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/31/2021 | LAM | 575.00 | 3.30 | 1,897.50 | Draft cross examinations |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/01/2021 | LAM | 575.00 | 5.50 | 3,162.50 | Trial prep - email with expert; multiple emails from witnesses regarding subpoenas; call counsel for C. Montoya trial; draft cross examinations |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/02/2021 | LAM | 575.00 | 0.30 | 172.50 | Review court's opinion, reviewed and responded to eight emails from City attorneys on various pre-trial issues; prepare witness lists, order, assignment; work on subpoenas for trial; draft cross examinations; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/02/2021 | LAM | 575.00 | 0.40 | 230.00 | Telephone conference with witness; schedule witness prep meeting internally; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/02/2021 | LAM | 575.00 | 7.20 | 4,140.00 | Depo counter-designations and objections; email paralegal; emails City Attorneys |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/03/2021 | LAM | 575.00 | 0.20 | 115.00 | Email to process server re status and priorities for service of subpoenas. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/03/2021 | LAM | 575.00 | 0.30 | 172.50 | Review exhibit list; email paralegal regarding finalization of stips; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/03/2021 | LAM | 575.00 | 0.60 | 345.00 | Draft limiting instruction regarding the Montoyas |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/03/2021 | LAM | 575.00 | 0.70 | 402.50 | Telephone conference client; emails with witnesses regarding subpoenas; review of depo designations |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/03/2021 | LAM | 575.00 | 0.80 | 460.00 | Legal research regarding deposition designations, objections; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/04/2021 | LAM | 575.00 | 0.60 | 345.00 | Email with witness, telephone conference with expert; email with paralegal regarding exhibits; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/04/2021 | LAM | 575.00 | 3.50 | 2,012.50 | Meeting with client; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/04/2021 | LAM | 575.00 | 4.00 | 2,300.00 | Deposition objections and counter-designations; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/04/2021 | LAM | 575.00 | 1.70 | 977.50 | Review exhibit list with paralegal; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/05/2021 | LAM | 575.00 | 3.00 | 1,725.00 | Draft direct examinations regarding doctors, x-ray technicians, etc.; legal research regarding admissibility under 803(4) and (6). |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/05/2021 | LAM | 575.00 | 0.50 | 287.50 | Final review of deposition designations; email to opposing counsel; |
| | | | | | | Valdez/Michael |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/06/2021 | LAM | 575.00 | 0.40 | 230.00 | Emails with paralegal and City regarding conferral on exhibit lists; review of themes for opening statements with J. Pagliuca; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/06/2021 | LAM | 575.00 | 1.20 | 690.00 | Review disputed exhibits prior to conferral; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/06/2021 | LAM | 575.00 | 0.80 | 460.00 | Conferral with counsel; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/07/2021 | LAM | 575.00 | 0.70 | 402.50 | email with clerk; telephone conference client; telephone conference with Melanie Sedlak; email to licensing attorney |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/07/2021 | LAM | 575.00 | 0.20 | 115.00 | Emails from City Attorneys regarding deposition designations; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/07/2021 | LAM | 575.00 | 1.80 | 1,035.00 | Review deposition designations and edit objections; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/07/2021 | LAM | 575.00 | 0.70 | 402.50 | Draft certificate for business records for DHMC legal; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/07/2021 | LAM | 575.00 | 0.10 | 57.50 | Review final set of depo designations with pages removed per Court's directive prior to printing and filing with Court; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/07/2021 | LAM | 575.00 | 1.60 | 920.00 | Work out the timing and order of anticipated witness testimony by review of each witness's scheduling conflicts. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/08/2021 | LAM | 575.00 | 6.20 | 3,565.00 | Email with witness; email with process server; draft direct examinations; telephone conference with defendants' counsel; telephone conference with court clerk; legal research regarding defendant-illness continuance requests; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/08/2021 | LAM | 575.00 | 0.70 | 402.50 | Emails and texts with witness Moralez regarding meeting; continue to draft direct examination; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/09/2021 | LAM | 575.00 | 8.20 | 4,715.00 | Draft response to Court; review Court's order & pleading from defense counsel; email with defense counsel regarding exhibit exchange; meeting with witness (1.8); meeting with paralegal regarding exhibit binders, witness folders, demonstratives; draft opening statement; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/10/2021 | LAM | 575.00 | 6.70 | 3,852.50 | Draft opening statement, including bullet points for slides; review demonstrative exhibits; email with City Attorneys regarding exhibit exchange, transcripts; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/10/2021 | LAM | 575.00 | 1.70 | 977.50 | Telephone conference with witness; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/11/2021 | LAM | 575.00 | 6.20 | 3,565.00 | Continue drafting opening statement; meeting with Michael Valdez; meeting with paralegal to review exhibits; meeting with J. Pagliuca regarding witness order; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/11/2021 | LAM | 575.00 | 2.00 | 1,150.00 | Review defendant's exhibits; edit opening statement; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper LAM Laura Menninger** | | | | | | |
| 2471.0001 | 09/11/2021 | LAM | 575.00 | 2.30 | 1,322.50 | Draft cross examination<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/12/2021 | LAM | 575.00 | 1.30 | 747.50 | Draft cross exams, prepare exhibits<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/12/2021 | LAM | 575.00 | 1.40 | 805.00 | Draft another cross exam (Kunugi)<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/12/2021 | LAM | 575.00 | 1.00 | 575.00 | Draft another cross examination (Kafer)<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/12/2021 | LAM | 575.00 | 4.20 | 2,415.00 | Edit opening & accompanying slides; draft and edit cross examinations; emails with opposing counsel; review of counsel's motion for reconsideration; email witness regarding availability for testimony tomorrow; preparation of Michael's direct examination; review of evidence related to gun / DNA testimony for inclusion in opening;<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/12/2021 | LAM | 575.00 | 1.80 | 1,035.00 | Edit opening statement, review and finalize.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/13/2021 | LAM | 575.00 | 3.30 | 1,897.50 | Prep for trial day 2; email witness list to city attorneys.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/13/2021 | LAM | 575.00 | 4.50 | 2,587.50 | Work on examinations for today's witnesses; tc with witnesses to prep; draft examination<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/13/2021 | LAM | 575.00 | 1.00 | 575.00 | Travel time to/from court (including security, parking, etc.);<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/13/2021 | LAM | 575.00 | 8.50 | 4,887.50 | Time in court - jury selection, opening statements; working over lunch;<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/14/2021 | LAM | 575.00 | 6.10 | 3,507.50 | Prepare for trial day; telephone conference with witnesses; meeting with client; draft cross examinations;<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/14/2021 | LAM | 575.00 | 1.00 | 575.00 | Travel to/from court (with parking, security, etc.);<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/14/2021 | LAM | 575.00 | 7.80 | 4,485.00 | Trial day 2 - in court and working over lunch (prepping Dr. Kao);<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/15/2021 | LAM | 575.00 | 5.60 | 3,220.00 | Prepare witness exams and exhibits; evening call with witness to discuss testimony; meeting with paralegal regarding on-call witnesses; telephone conference with Miller Leonard; emails from City Attorneys regarding Montoyas' writs<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/15/2021 | LAM | 575.00 | 1.00 | 575.00 | Travel time to/from court (including parking, security, etc.);<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/15/2021 | LAM | 575.00 | 8.50 | 4,887.50 | Trial day 3 - time in court and working over lunch;<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/16/2021 | LAM | 575.00 | 7.40 | 4,255.00 | Prepare examinations for witnesses today; after court - meet with client for witness prep; telephone conference with doctor witnesses; prepare for examinations for Friday<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/16/2021 | LAM | 575.00 | 1.00 | 575.00 | Travel to/from court (including security, parking, etc.); |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|--|

**Timekeeper LAM Laura Menninger**

| | | | | | | |
|--------|-----------|------|------|---------------|--------|--|
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/16/2021 | LAM | 575.00 | 4.00 | 2,300.00 | Trial day 4 - courtroom time - recess early due to Covid incident; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/17/2021 | LAM | 575.00 | 0.40 | 230.00 | Draft witness exams; email paralegal regarding witnesses; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/17/2021 | LAM | 575.00 | 4.20 | 2,415.00 | Prepare direct and cross examinations; conferral with City regarding McKiernan dep testimony; review court's order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/17/2021 | LAM | 575.00 | 1.00 | 575.00 | Travel time to/from court (with parking, security, etc.); |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/17/2021 | LAM | 575.00 | 7.10 | 4,082.50 | Trial day 5 - in court, plus work over lunch (prepping witness Dr. Benson); |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/18/2021 | LAM | 575.00 | 6.80 | 3,910.00 | Research / write jury instructions; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/19/2021 | LAM | 575.00 | 4.00 | 2,300.00 | Continue drafting jury instructions & legal research |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/19/2021 | LAM | 575.00 | 1.50 | 862.50 | Draft cross of Macdonald; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/19/2021 | LAM | 575.00 | 1.80 | 1,035.00 | Work on McKiernan depo testimony excerpts; email with City attorneys; confer about redacted exhibit for tomorrow; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/19/2021 | LAM | 575.00 | 2.10 | 1,207.50 | Prepare McKiernan cross exam, designations; research regarding materials for plaintiff's direct in record; emails with paralegal |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/20/2021 | LAM | 575.00 | 7.10 | 4,082.50 | Prepare for trial; redact exhibit, confer with counsel; prepare cross exams for defense witnesses; draft and file motion regarding supplement to McKiernan depo testimony; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/20/2021 | LAM | 575.00 | 8.50 | 4,887.50 | Trial day 6 - time in court plus work over lunch; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/20/2021 | LAM | 575.00 | 1.00 | 575.00 | Travel to/from court (with parking, security, etc.); |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/21/2021 | LAM | 575.00 | 8.20 | 4,715.00 | Prep for court today - Rule 50 argument, Macdonald, Lopez; prepare for rebuttal expert testimony, jury instructions; telephone conference Dan Montgomery; draft pleading and file |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/21/2021 | LAM | 575.00 | 1.00 | 575.00 | Travel time to/from court (with parking, security, etc.) |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/21/2021 | LAM | 575.00 | 6.10 | 3,507.50 | Trial day 7 - plus work over lunch hour; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/22/2021 | LAM | 575.00 | 1.00 | 575.00 | Travel time to/from court (parking, security, etc.); |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/22/2021 | LAM | 575.00 | 8.20 | 4,715.00 | Trial day 8 - plus work over lunch; Rule 50 argument; charging conference; exhibit review; |
| | | | | | | Valdez/Michael |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|

**Timekeeper LAM Laura Menninger**

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/22/2021 | LAM | 575.00 | 4.50 | 2,587.50 | Prepare for Rule 50 argument; prepare for Chief Montgomery testimony; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/22/2021 | LAM | 575.00 | 2.10 | 1,207.50 | Prepare powerpoint slides for closing arguments; review admitted exhibits for use in closing; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/23/2021 | LAM | 575.00 | 1.00 | 575.00 | Travel time to/from court (parking, security, etc.); |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/23/2021 | LAM | 575.00 | 2.50 | 1,437.50 | Edit, draft and finalize slides for closing; telephone conference with A. Lundberg regarding presentation in Trial Director; discussion with J. Pagliuca regarding same; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/23/2021 | LAM | 575.00 | 3.10 | 1,782.50 | Trial day 9 - Closing arguments; taking verdict; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/23/2021 | LAM | 575.00 | 1.40 | 805.00 | Discussion with client regarding verdict; discussion with jurors |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/28/2021 | LAM | 575.00 | 1.80 | 1,035.00 | Filling out fee application information; review of bills and costs; legal research regarding allowable costs; conferral with office admin staff regarding print-outs of costs; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/29/2021 | LAM | 575.00 | 0.30 | 172.50 | Review statute and law regarding fee and cost applications; review and edit affidavit; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/04/2021 | LAM | 575.00 | 1.10 | 632.50 | Work on questionnaire, review of materials for Loftus, emails regarding Barden and experts; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/04/2021 | LAM | 575.00 | 3.20 | 1,840.00 | Review / photograph boots, review highly confidential photos and prepare an outline regarding same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/04/2021 | LAM | 575.00 | 0.20 | 115.00 | Telephone conference J. Pagliuca regarding interest rate pleading, legal strategy; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/05/2021 | LAM | 575.00 | 0.70 | 402.50 | Research regarding joint tortfeasor liability; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/05/2021 | LAM | 575.00 | 1.50 | 862.50 | Edit motion; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

| **Total for Timekeeper LAM** | | Billable | 1,018.20 | 585,465.00 | Laura Menninger |
|---|---|---|---|---|---|

**Timekeeper NH Nancy Hickam**

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| 2471.0001 | 09/30/2019 | NH | 200.00 | 2.10 | 420.00 | Database management of Court of Appeals filings and record on appeal |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/22/2019 | NH | 200.00 | 3.80 | 760.00 | Gather documents to be used as trial exhibits; work on preliminary trial exhibit list |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/24/2019 | NH | 200.00 | 0.50 | 100.00 | Continue working on preliminary trial exhibit list |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Timekeeper NH Nancy Hickam** | | | | | | |
| 2471.0001 | 01/03/2020 | NH | 200.00 | 2.50 | 500.00 | Prepare document incorporating Judge Martinez' Order with 30(b)(6) notices and Shea's letter |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/06/2020 | NH | 200.00 | 3.00 | 600.00 | Work on witness files; read amended complaint and PTO to familiarize with case |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/07/2020 | NH | 200.00 | 2.40 | 480.00 | Review discovery to identify and gather all DPD training and procedure documents that have been disclosed |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/08/2020 | NH | 200.00 | 3.60 | 720.00 | Work on witness files; download OIM reports regarding officer involved shootings |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/14/2020 | NH | 200.00 | 2.00 | 400.00 | Review and update existing witness files |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/16/2020 | NH | 200.00 | 1.80 | 360.00 | Review and update existing witness files |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2020 | NH | 200.00 | 1.00 | 200.00 | Review and update existing witness files |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/05/2020 | NH | 200.00 | 0.50 | 100.00 | Work on 30(b)(6) deposition notices |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/06/2020 | NH | 200.00 | 1.90 | 380.00 | Work on 30(b)(6) deposition notices |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/13/2020 | NH | 200.00 | 1.50 | 300.00 | Update witness files as directed by L. Menninger |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/18/2020 | NH | 200.00 | 1.00 | 200.00 | Prepare deposition exhibits; email J. Pagliuca Order and related letter |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/20/2020 | NH | 200.00 | 1.80 | 360.00 | Work on deposition exhibits for Klukas deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/21/2020 | NH | 200.00 | 1.00 | 200.00 | Work on deposition exhibits for Klukas deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/25/2020 | NH | 200.00 | 0.70 | 140.00 | Update database with Motyka's unredacted evaluations |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/02/2020 | NH | 200.00 | 1.40 | 280.00 | Gather and prepare exhibits for the deposition of Darin Lindsey |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/03/2020 | NH | 200.00 | 4.40 | 880.00 | Prepare deposition exhibits; attend Lindsey deposition |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/04/2020 | NH | 200.00 | 0.30 | 60.00 | Gather and prepare exhibits for the deposition of Commander Levins |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/05/2020 | NH | 200.00 | 0.40 | 80.00 | Gather and prepare exhibits for the deposition of Commander Levins |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/09/2020 | NH | 200.00 | 0.90 | 180.00 | Prepare deposition exhibits as directed by L. Menninger |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/10/2020 | NH | 200.00 | 0.20 | 40.00 | Work on exhibits for McKiernan's deposition |
| | | | | | | Valdez/Michael |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

**Timekeeper NH Nancy Hickam**

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|---------------|--------|------------|
| 2471.0001 | 03/13/2020 | NH | 200.00 | 0.50 | 100.00 | Re: Lawsuit Against Denver PD & City<br>Database management of all deposition exhibits<br>Valdez/Michael |
| 2471.0001 | 04/23/2020 | NH | 200.00 | 3.60 | 720.00 | Re: Lawsuit Against Denver PD & City<br>Review draft to begin gathering exhibits for Municipal Liability Theories pleading<br>Valdez/Michael |
| 2471.0001 | 04/24/2020 | NH | 200.00 | 6.60 | 1,320.00 | Re: Lawsuit Against Denver PD & City<br>Work on Municipal Liability Theories pleading; finalize exhibits; cite check; telephone conferences with N. Simmons to coordinate same<br>Valdez/Michael |
| 2471.0001 | 05/20/2020 | NH | 200.00 | 1.50 | 300.00 | Re: Lawsuit Against Denver PD & City<br>Attend team meeting; work on information regarding medical personnel<br>Valdez/Michael |
| 2471.0001 | 05/21/2020 | NH | 200.00 | 1.50 | 300.00 | Re: Lawsuit Against Denver PD & City<br>Work on information regarding medical providers<br>Valdez/Michael |
| 2471.0001 | 05/26/2020 | NH | 200.00 | 3.00 | 600.00 | Re: Lawsuit Against Denver PD & City<br>Work on medical personnel witness list; research current employment for each; gather documents related to each witness<br>Valdez/Michael |
| 2471.0001 | 05/27/2020 | NH | 200.00 | 1.50 | 300.00 | Re: Lawsuit Against Denver PD & City<br>Work on medical personnel witness list; research current employment for each; gather documents related to each witness<br>Valdez/Michael |
| 2471.0001 | 05/29/2020 | NH | 200.00 | 1.30 | 260.00 | Re: Lawsuit Against Denver PD & City<br>Database management of OIM reports; gather information related to 2008 and 2009 shootings; telephone conference and email with L. Menninger regarding same<br>Valdez/Michael |
| 2471.0001 | 06/01/2020 | NH | 200.00 | 3.30 | 660.00 | Re: Lawsuit Against Denver PD & City<br>Database management; download caselaw cited in Defendants' motion for summary judgment<br>Valdez/Michael |
| 2471.0001 | 06/02/2020 | NH | 200.00 | 1.20 | 240.00 | Re: Lawsuit Against Denver PD & City<br>Database management of witness files<br>Valdez/Michael |
| 2471.0001 | 06/03/2020 | NH | 200.00 | 2.00 | 400.00 | Re: Lawsuit Against Denver PD & City<br>Database management witness files; work on locating medical professionals who treated Valdez<br>Valdez/Michael |
| 2471.0001 | 06/04/2020 | NH | 200.00 | 6.00 | 1,200.00 | Re: Lawsuit Against Denver PD & City<br>Database management of Valdez pleading files and deposition exhibits; locate commendation language in Ops manual; work on summary judgment response<br>Valdez/Michael |
| 2471.0001 | 06/05/2020 | NH | 200.00 | 13.90 | 2,780.00 | Re: Lawsuit Against Denver PD & City<br>Work on summary judgment response<br>Valdez/Michael |
| 2471.0001 | 06/08/2020 | NH | 200.00 | 1.80 | 360.00 | Re: Lawsuit Against Denver PD & City<br>telephone conference L. Menninger regarding medical personnel; locate medical timeline and send to L. Menninger; continue searching for medical personnel listed in discovery; separate EMTs by which ambulance they rode in<br>Valdez/Michael |
| 2471.0001 | 06/09/2020 | NH | 200.00 | 1.00 | 200.00 | Re: Lawsuit Against Denver PD & City<br>Database management defendants' trial exhibits; telephone conferences with A. Lundberg regarding project; telephone conferences with DOC and Marshal's Office regarding transportation of Moralez to trial<br>Valdez/Michael |
| 2471.0001 | 06/10/2020 | NH | 200.00 | 3.30 | 660.00 | Re: Lawsuit Against Denver PD & City<br>Work on witness files and trial exhibits<br>Valdez/Michael |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper NH Nancy Hickam** | | | | | | |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/11/2020 | NH | 200.00 | 0.20 | 40.00 | Prepare DVDs for ECF Ex. 8 conventionally submitted |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/15/2020 | NH | 200.00 | 8.40 | 1,680.00 | Team meeting with L. Menninger and N. Simmons; work on witness files |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/16/2020 | NH | 200.00 | 6.90 | 1,380.00 | Work on witness files, trial exhibit list and trial exhibits in database |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/17/2020 | NH | 200.00 | 5.40 | 1,080.00 | Work on trial exhibits and exhibit list |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/22/2020 | NH | 200.00 | 0.60 | 120.00 | Update trial exhibit list; telephone conference to court reporter to request missing depo exhibits; upload exhibits to LaserFiche |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/14/2020 | NH | 200.00 | 1.60 | 320.00 | Prepare email of all cites and supporting documents for theories 5 & 8 of Amended Notice of Municipal Liabilities; compare Court Order to ANML to determine Court's numbering of theories and prepare email to L. Menninger of comparison; prepare email of all cites and supporting documents for theories 6 & 9 of ANML |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| **Total for Timekeeper NH** | | Billable | | 113.80 | 22,760.00 | Nancy Hickam |
| | | | | | | |
| **Timekeeper LC Law Clerk** | | | | | | |
| 2471.0001 | 04/22/2020 | LC | 100.00 | 2.50 | 250.00 | Compile 10th Circuit cases on municipal liability to include in notice |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/23/2020 | LC | 100.00 | 5.00 | 500.00 | Compile 10th Circuit cases on municipal liability to include in notice |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/24/2020 | LC | 100.00 | 3.00 | 300.00 | Research cases regarding municipal liability; email L. Menninger |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/17/2020 | LC | 100.00 | 6.20 | 620.00 | Research regarding use of publicly available documents not disclosed or produced in discovery |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/18/2020 | LC | 100.00 | 3.75 | 375.00 | Research regarding 10th Circuit standards for excluding previously nondisclosed info; email to L. Menninger |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/19/2020 | LC | 100.00 | 1.00 | 100.00 | Research regarding use of publicly available documents at summary judgment stage |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| **Total for Timekeeper LC** | | Billable | | 21.45 | 2,145.00 | Law Clerk |
| | | | | | | |
| **Timekeeper BR Brenda Rodriguez** | | | | | | |
| 2471.0001 | 04/06/2016 | BR | 100.00 | 1.50 | 150.00 | Download docs and update pleadings; EOA for JHH in 10th Cir. case |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/08/2016 | BR | 100.00 | 0.50 | 50.00 | Update database and calendar with deadlines |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/01/2016 | BR | 100.00 | 0.10 | 10.00 | Emails re deadlines and LawToolBox |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/23/2017 | BR | 100.00 | 0.50 | 50.00 | Email to team re discovery and phone call to Denver City Attorney's Office; |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|--|

**Timekeeper BR Brenda Rodriguez**

| | | | | | | purchase jump drive and correspondence to staff at CA office |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/06/2017 | BR | 100.00 | 0.50 | 50.00 | Emails w/Schindler re production; Bates number documents and email to Schindler re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/07/2017 | BR | 100.00 | 0.70 | 70.00 | Emails w/Menninger and Schindler re production and confidential records; add confidential endorsement re-circulate |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/10/2017 | BR | 100.00 | 0.50 | 50.00 | Correspondence w/Schindler re production and delivery to opposing counsel; Dropbox docs to opposing counsel |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/11/2017 | BR | 100.00 | 0.20 | 20.00 | Email correspondence w/Darcy Montgomery re production delivery |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/04/2017 | BR | 100.00 | 1.50 | 150.00 | Database set up and organization in LF |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/05/2017 | BR | 100.00 | 6.00 | 600.00 | Continue importing disclosures; renaming files |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/06/2017 | BR | 100.00 | 5.00 | 500.00 | Continue organization and renaming docs |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/10/2017 | BR | 100.00 | 1.00 | 100.00 | Database organization |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/11/2017 | BR | 100.00 | 0.60 | 60.00 | Continue database organization |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/24/2017 | BR | 100.00 | 6.00 | 600.00 | Review discovery for evidence/property invoices; prepare notebooks for meeting; meeting at DPD w/ACA and expert for evidence review |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/18/2017 | BR | 100.00 | 0.20 | 20.00 | Database management |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/29/2017 | BR | 100.00 | 1.00 | 100.00 | Email from Menninger re depositions and witness files; start witness file prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/03/2018 | BR | 100.00 | 5.00 | 500.00 | Database organization; work on witness folders; phone calls COA re transcripts; emails w/court reporter; request for records from Denver District Court; emails w/Menninger re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/04/2018 | BR | 100.00 | 6.50 | 650.00 | Database organization in anticipation of depositions; witness folder prep; emails w/court reporter and team re transcripts |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/05/2018 | BR | 100.00 | 5.00 | 500.00 | Depo prep; emails re status of witness; emails w/court reporter re transcripts; continue witness file prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/08/2018 | BR | 100.00 | 3.00 | 300.00 | Continue witness file prep; reserach re witness Moralez; email to team re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/09/2018 | BR | 100.00 | 7.00 | 700.00 | Continue database organization; deposition witnesses file prep; review Officer Olive video; emails w/Montgomery at Denver City Attorney's Office; phone call to Limon Correctional re counsel access; email to team re same; |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper BR Brenda Rodriguez** | | | | | | |
| | | | | | | emails w/Menninger re evidence viewing photos |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/10/2018 | BR | 100.00 | 3.00 | 300.00 | Database organization; emails w/Menninger re subpoena; call to Arkansas Valley Correctional re counsel access |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/13/2018 | BR | 100.00 | 3.00 | 300.00 | Continue database organization of document productions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/14/2018 | BR | 100.00 | 1.00 | 100.00 | Database organization |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/15/2018 | BR | 100.00 | 2.00 | 200.00 | Continue database organization |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/16/2018 | BR | 100.00 | 4.00 | 400.00 | Continue database organization of document productions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2018 | BR | 100.00 | 0.50 | 50.00 | Emails w/Montgomery at the Denver City Attorney's Office; database organization |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/18/2018 | BR | 100.00 | 5.00 | 500.00 | Email from Menninger re Valdez depo prep; database organization of document productions; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/19/2018 | BR | 100.00 | 3.00 | 300.00 | Database organization; witness file preparation |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/20/2018 | BR | 100.00 | 4.00 | 400.00 | Database organization and witness file prep; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/21/2018 | BR | 100.00 | 3.00 | 300.00 | Emails w/Menninger; database organization and witness file prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/22/2018 | BR | 100.00 | 4.00 | 400.00 | Emails from Menninger re witness Moralez; prepare subpoena and notice; prepare production; emails to Menninger re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/23/2018 | BR | 100.00 | 6.50 | 650.00 | Meet w/Menninger in Adams County for witness interview; interview witness; prepare memo; emails w/Menninger re same; redact client's personal records; database management |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/24/2018 | BR | 100.00 | 1.00 | 100.00 | Continue work on witness files |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/29/2018 | BR | 100.00 | 3.00 | 300.00 | Continue to work on witness folders; email w/Menninger re OIM research |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/30/2018 | BR | 100.00 | 5.00 | 500.00 | Research re OIM reports, Denver DA decision letters and defendants; email to Menninger re same; database organization/break-down of larges files; continue witness file prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/31/2018 | BR | 100.00 | 2.00 | 200.00 | Emails w/Menninger re OIM research; phone interview w/treatment provider for client; review Denver Police Foundation video |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/01/2018 | BR | 100.00 | 3.00 | 300.00 | Prepare investigation memo re phone call w/witness; email to Menninger re same |
| | | | | | | Valdez/Michael |

Date: 10/07/2021

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

Page: 44

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|------------|------|------|---------------|--------|---|
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/02/2018 | BR | 100.00 | 2.00 | 200.00 | Email w/Menninger re deposition; prepare deposition exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/05/2018 | BR | 100.00 | 2.00 | 200.00 | Deposition preparation |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/06/2018 | BR | 100.00 | 2.50 | 250.00 | Email w/Menninger re witness folders and documents; continue work on deposition witness prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/08/2018 | BR | 100.00 | 1.00 | 100.00 | Database organization re witness Roller; emails w/Maxted re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/09/2018 | BR | 100.00 | 1.50 | 150.00 | Emails w/Maxted re deposition of witness Roller; prepare witness folder; prep color photos |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/12/2018 | BR | 100.00 | 6.00 | 600.00 | Emails w/Maxted re photos for depo; emails w/team re supplmental disclosures; database organization; emails w/D. Montgomery re missing documents; continue to work on witness Motyka folder |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/12/2018 | BR | 100.00 | 8.00 | 800.00 | Deposition prep re witness Motyka |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/14/2018 | BR | 100.00 | 2.00 | 200.00 | Database organization re new docs; emails w/Menninger |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/15/2018 | BR | 100.00 | 3.00 | 300.00 | Discovery notebook preparation; emails w/team re deposition of witness Motyka; emails w/Menninger re witness Moralez |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/20/2018 | BR | 100.00 | 3.00 | 300.00 | Emails w/Menninger re witness Moralez; phone call w/Moralez; emails w/Maxted re depo prep re witness Derrick; continue to work on witness folders; emails w/D. Montgomery |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/21/2018 | BR | 100.00 | 3.00 | 300.00 | Phone call to Stevens-Kenning; emails re same; depo prep re witness Derrick; emails w/Maxted re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/21/2018 | BR | 100.00 | 0.50 | 50.00 | Database management re Roller transcripts |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/22/2018 | BR | 100.00 | 0.30 | 30.00 | Prep color photos re witness Derrick; email to Maxted re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/26/2018 | BR | 100.00 | 5.00 | 500.00 | Database management; add witness deposition transcripts; supplemental disclosures; work on deposition prep re witness Motz |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/28/2018 | BR | 100.00 | 0.10 | 10.00 | Emails w/Menninger re Motz videos |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/01/2018 | BR | 100.00 | 0.50 | 50.00 | Email w/Menninger re videos and protective order; confer w/Schindler re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/02/2018 | BR | 100.00 | 0.50 | 50.00 | Load videos to Dropbox; email to Killmer and Menninger re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/06/2018 | BR | 100.00 | 1.00 | 100.00 | Work on Motz witness folder |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper BR Brenda Rodriguez** | | | | | | |
| 2471.0001 | 03/09/2018 | BR | 100.00 | 1.00 | 100.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Work on Olive database |
| 2471.0001 | 03/12/2018 | BR | 100.00 | 0.50 | 50.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Emails w/Maxted re depo exhibits; prep exhibits; emails w/Menninger re witness Moralez |
| 2471.0001 | 03/13/2018 | BR | 100.00 | 0.20 | 20.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Meet w/Cooperstein and Motz; review depo notice |
| 2471.0001 | 03/14/2018 | BR | 100.00 | 0.20 | 20.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Phone call w/McReynolds re witness number; text message from Menninger re same |
| 2471.0001 | 03/18/2018 | BR | 100.00 | 0.10 | 10.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Emails from Menninger re transcripts |
| 2471.0001 | 03/19/2018 | BR | 100.00 | 1.50 | 150.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Emails from Menninger re depo exhibits; prepare exhibits; organize Menninger prior depo files |
| 2471.0001 | 03/20/2018 | BR | 100.00 | 3.00 | 300.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Witness database organization |
| 2471.0001 | 03/21/2018 | BR | 100.00 | 1.00 | 100.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Witness database organization; emails from Maxted re discovery issue; email to D. Montgomery re same |
| 2471.0001 | 03/22/2018 | BR | 100.00 | 0.50 | 50.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Email to D. Montgomery re native documents; emails to team re same; email from Menninger re Agren Blando; phone call to Agren re invoice; email to team re same |
| 2471.0001 | 03/22/2018 | BR | 100.00 | 0.50 | 50.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Download and add Motz deposition transcripts |
| 2471.0001 | 03/26/2018 | BR | 100.00 | 1.00 | 100.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Email from Montgomery w/native docs; compare charts; email to team re same |
| 2471.0001 | 04/02/2018 | BR | 100.00 | 0.30 | 30.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Email correspondence w/Menninger and Maxted re discs from Denver District Attorney SDT; email w/Maxted re Montgomery Dropbox |
| 2471.0001 | 04/03/2018 | BR | 100.00 | 2.00 | 200.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Load media to jump drive for expert Montgomery |
| 2471.0001 | 04/04/2018 | BR | 100.00 | 2.50 | 250.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Email correspondence and phone call w/expert Montgomery re documents and media; prep package and delivery to expert; prep expert database; emails to team re same; emails to re Olive deposition payment; |
| 2471.0001 | 04/05/2018 | BR | 100.00 | 0.20 | 20.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Email correspondence w/Menninger re additional discovery at Denver DA's office; emails w/team re Olive invoice |
| 2471.0001 | 04/05/2018 | BR | 100.00 | 1.50 | 150.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Email correspondence from Menninger re internal investigation; review client emails and docs |
| 2471.0001 | 04/06/2018 | BR | 100.00 | 0.50 | 50.00 | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City<br>Receipt of additional docs from Denver DA subpoena; database |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|

**Timekeeper BR Brenda Rodriguez**

|  |  |  |  |  |  | management; email to team re same |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/09/2018 | BR | 100.00 | 1.50 | 150.00 | Re: Lawsuit Against Denver PD & City<br>Email correspondence from expert Montgomery; review documents and email to team;  gather pertinent documents |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/10/2018 | BR | 100.00 | 0.50 | 50.00 | Re: Lawsuit Against Denver PD & City<br>Email correspondence from Menninger re materials for expert; send docs to expert Montgomery; |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/11/2018 | BR | 100.00 | 1.00 | 100.00 | Re: Lawsuit Against Denver PD & City<br>Email correspondence w/team re new discovery; review and breakdown transcripts for expert |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/12/2018 | BR | 100.00 | 0.50 | 50.00 | Re: Lawsuit Against Denver PD & City<br>Review new docs; database management |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/13/2018 | BR | 100.00 | 1.50 | 150.00 | Re: Lawsuit Against Denver PD & City<br>Database management; breakdown documents |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/16/2018 | BR | 100.00 | 1.00 | 100.00 | Re: Lawsuit Against Denver PD & City<br>Prepare documents for production; emails to team; prep Dropbox and send to opposing counsel |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/17/2018 | BR | 100.00 | 2.00 | 200.00 | Re: Lawsuit Against Denver PD & City<br>Cite check expert Montgomery report |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/18/2018 | BR | 100.00 | 1.00 | 100.00 | Re: Lawsuit Against Denver PD & City<br>Email from Maxted re docs to expert Montgomery; review and load docs to Dropbox; send to expert |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/18/2018 | BR | 100.00 | 1.00 | 100.00 | Re: Lawsuit Against Denver PD & City<br>Continue review of expert report |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/19/2018 | BR | 100.00 | 0.20 | 20.00 | Re: Lawsuit Against Denver PD & City<br>Database management |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/20/2018 | BR | 100.00 | 1.50 | 150.00 | Re: Lawsuit Against Denver PD & City<br>Review IAB docs and break apart large files |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/24/2018 | BR | 100.00 | 0.70 | 70.00 | Re: Lawsuit Against Denver PD & City<br>Breakdowns large IAB documents |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/25/2018 | BR | 100.00 | 1.00 | 100.00 | Re: Lawsuit Against Denver PD & City<br>Email from Menninger re HIPPA forms for client; fax new form to CDOC; prepare new releases and send to client; |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/26/2018 | BR | 100.00 | 1.00 | 100.00 | Re: Lawsuit Against Denver PD & City<br>Email from Menninger re notice of depo for expert Martin; prepare notice and send to team for review |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/27/2018 | BR | 100.00 | 0.50 | 50.00 | Re: Lawsuit Against Denver PD & City<br>Review deposition notice; email to opposing counsel re same |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 04/30/2018 | BR | 100.00 | 2.00 | 200.00 | Re: Lawsuit Against Denver PD & City<br>Database management |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 05/01/2018 | BR | 100.00 | 1.00 | 100.00 | Re: Lawsuit Against Denver PD & City<br>Email w/team re client's DOC records; review CDOC website for medical records release; prepare release and mail to client; |
|  |  |  |  |  |  | Valdez/Michael |
| 2471.0001 | 05/03/2018 | BR | 100.00 | 0.50 | 50.00 | Re: Lawsuit Against Denver PD & City<br>Confer w/Maxted re billing and invoices; search database and add docs |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|

**Timekeeper BR Brenda Rodriguez**

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|--------------|--------|------------|
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/07/2018 | BR | 100.00 | 0.50 | 50.00 | Breakdown large files; email to team with client letter and authorizations; prepare draft email to DOC; email to Maxted re same |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/08/2018 | BR | 100.00 | 1.50 | 150.00 | Email from DOC re medical records request; email to Denver Sheriff's Dept re records; email to former PD Kenny re Denver County case file |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/09/2018 | BR | 100.00 | 5.50 | 550.00 | Review records; add to damage calculations spreadsheet; email from Maxted re Montgomery file |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/10/2018 | BR | 100.00 | 5.00 | 500.00 | Work on request for medical records; prep letters and releases; emails w/Maxted; prepare DB link with Montgomery materials; emails re same |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/11/2018 | BR | 100.00 | 5.00 | 500.00 | Phone call w/DSD re records; prepare letter and email to Maxted; prepare and Bates number docs; email to Maxted; emails re Montgomery docs for Dropbox; add docs to Dropbox |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/14/2018 | BR | 100.00 | 2.00 | 200.00 | Email from Maxted; review docs in Dropbox; email link to opposing counsel; work on damage calculations |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/15/2018 | BR | 100.00 | 3.00 | 300.00 | Emails re medical records request; email from Menninger re deposition; continue review of records; add bills to damage calculation chart |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/16/2018 | BR | 100.00 | 0.50 | 50.00 | Phone call w/client re records releases; email to Menninger re client call; email to McReynolds |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/16/2018 | BR | 100.00 | 3.50 | 350.00 | Add new production to database; organize and rename docs |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/21/2018 | BR | 100.00 | 0.50 | 50.00 | Database management; email to DOC re records |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/21/2018 | BR | 100.00 | 0.50 | 50.00 | Phone call and emails w/Menninger re documents and database organization |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/22/2018 | BR | 100.00 | 2.00 | 200.00 | Work on expert folders; database management regarding docs experts relied upon for opinions |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/23/2018 | BR | 100.00 | 0.20 | 20.00 | Review documents; email to team re missing docs |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/23/2018 | BR | 100.00 | 1.00 | 100.00 | Database management re transcripts; email to D. Montgomery re production |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/29/2018 | BR | 100.00 | 0.20 | 20.00 | Voicemail from PD's office; email to Maxted re same |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/31/2018 | BR | 100.00 | 0.10 | 10.00 | Database management |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/04/2018 | BR | 100.00 | 0.10 | 10.00 | Email correspondence w/Darcy Montgomery |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper BR Brenda Rodriguez** | | | | | | |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/08/2018 | BR | 100.00 | 1.50 | 150.00 | Travel to PD's office to copy client's case file |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/08/2018 | BR | 100.00 | 1.50 | 150.00 | Review medical record requests; prepare list of docs received in anticipation of meeting w/Maxted |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/13/2018 | BR | 100.00 | 1.00 | 100.00 | Email from Menninger re document organization; database management; email from DSD w/client records; email to team re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/15/2018 | BR | 100.00 | 0.30 | 30.00 | Emails w/Maxted re client docs; meeting w/Maxted re medical records |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/15/2018 | BR | 100.00 | 0.10 | 10.00 | Database management |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/18/2018 | BR | 100.00 | 0.10 | 10.00 | Database management |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/20/2018 | BR | 100.00 | 0.50 | 50.00 | Confer w/Maxted re document production; Bates number docs; email to opposing and team re same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/22/2018 | BR | 100.00 | 0.10 | 10.00 | Database management |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/26/2018 | BR | 100.00 | 0.10 | 10.00 | Database management |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/24/2018 | BR | 100.00 | 0.50 | 50.00 | Database organization; identify and rename exhibits to pleadings |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| **Total for Timekeeper BR** | | | Billable | 218.90 | 21,890.00 | Brenda Rodriguez |
| | | | | | | |
| **Timekeeper JHH Jamie Hubbard** | | | | | | |
| 2471.0001 | 04/17/2015 | JHH | 375.00 | 0.50 | 187.50 | Meet with LM & JP re: plan of attack for service, discovery & experts |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/10/2015 | JHH | 375.00 | 0.20 | 75.00 | meeting with JSP & LAM re: response to MTD |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/15/2015 | JHH | 375.00 | 1.80 | 675.00 | work on amendment of complaint |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/15/2015 | JHH | 375.00 | 1.30 | 487.50 | review documents for purposes of amending complaint |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/16/2015 | JHH | 375.00 | 1.30 | 487.50 | work on amended complaint |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/17/2015 | JHH | 375.00 | 1.90 | 712.50 | draft amended complaint |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/20/2015 | JHH | 375.00 | 3.70 | 1,387.50 | finalize amended complaint; draft notice & response to MTD |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/23/2015 | JHH | 375.00 | 1.20 | 450.00 | contact court re: 7/21 order; prepare notices in response; email JSP & LAM |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Timekeeper JHH Jamie Hubbard** | | | | | | |
| 2471.0001 | 07/24/2015 | JHH | 375.00 | 0.30 | 112.50 | call with Court Clerk re: 7/21 order; email LAM & JSP Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/27/2015 | JHH | 375.00 | 0.60 | 225.00 | prepare and file response to court's 7/21 order Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/19/2015 | JHH | 375.00 | 0.80 | 300.00 | begin response to MTD Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/21/2015 | JHH | 375.00 | 3.70 | 1,387.50 | draft response to MTD Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/21/2015 | JHH | 375.00 | 1.70 | 637.50 | visit client; travel to/from Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/24/2015 | JHH | 375.00 | 7.80 | 2,925.00 | draft response to MTD Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/25/2015 | JHH | 375.00 | 2.10 | 787.50 | revise and edit response Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/27/2015 | JHH | 375.00 | 2.60 | 975.00 | review & revise response to MTD; file Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/28/2015 | JHH | 375.00 | 0.30 | 112.50 | refile response & EOA Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/01/2015 | JHH | 375.00 | 0.30 | 112.50 | phone call with client Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/30/2015 | JHH | 375.00 | 0.30 | 112.50 | phone call with client; follow up with LAM Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/20/2016 | JHH | 375.00 | 1.60 | 600.00 | Motions hearing on MTD & debrief Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/01/2016 | JHH | 375.00 | 0.40 | 150.00 | Draft letter to client re: case status Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/05/2016 | JHH | 375.00 | 0.30 | 112.50 | Research whether entire case stayed when interlocutory appeal taken on qualified immunity; email LAM & JSP Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/17/2016 | JHH | 375.00 | 0.20 | 75.00 | Review procedural rules & email JSP & LAM Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/18/2016 | JHH | 375.00 | 0.20 | 75.00 | Email Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/03/2016 | JHH | 375.00 | 0.50 | 187.50 | Coordinate visit to client Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/08/2016 | JHH | 375.00 | 0.20 | 75.00 | Coordinate visit or phone call with client Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/09/2016 | JHH | 375.00 | 0.80 | 300.00 | Phone calls with client; follow up re: mediation Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/14/2016 | JHH | 375.00 | 2.20 | 825.00 | Mediation call with court; work on obtaining records and credit information re: outstanding debts and liens Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/22/2016 | JHH | 375.00 | 0.50 | 187.50 | Client communications |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper JHH Jamie Hubbard** | | | | | | |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/06/2016 | JHH | 375.00 | 0.30 | 112.50 | Review ADA documents sent by client |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/12/2016 | JHH | 375.00 | 0.20 | 75.00 | Email re: continuing mediation call; email correspondence with team |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/13/2016 | JHH | 375.00 | 0.60 | 225.00 | Prepare for mediation call; participate in call; check status of record requests |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/19/2016 | JHH | 375.00 | 0.30 | 112.50 | Call with client |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/29/2016 | JHH | 375.00 | 0.20 | 75.00 | Respond to email from Court |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/31/2016 | JHH | 375.00 | 0.10 | 37.50 | Review court order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/31/2016 | JHH | 375.00 | 0.30 | 112.50 | Check status of Medicaid request |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/01/2016 | JHH | 375.00 | 0.10 | 37.50 | Scheduling re: mediation call. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/18/2016 | JHH | 375.00 | 0.80 | 300.00 | Mediation call with 10th Circuit. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/18/2016 | JHH | 375.00 | 1.40 | 525.00 | Investigate medicaid lien; call with A. Holland-Edwards re: process; call HMS re: file; prepare updated request for HMS. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/20/2016 | JHH | 375.00 | 0.40 | 150.00 | Call Denver Health re: medical billing records; confer with N. Simmons re: same. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/21/2016 | JHH | 375.00 | 0.40 | 150.00 | Emails re: health liens & briefing for settlement; review records received from Denver Health. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/25/2016 | JHH | 375.00 | 0.80 | 300.00 | Review documents to prepare for filing with mediator. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/18/2016 | JHH | 375.00 | 0.50 | 187.50 | Review record. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/19/2016 | JHH | 375.00 | 1.60 | 600.00 | Review record. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/19/2016 | JHH | 375.00 | 0.50 | 187.50 | Confer with T. Gee re: mediation letter |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/22/2016 | JHH | 375.00 | 6.30 | 2,362.50 | Review record; draft mediation letter. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/23/2016 | JHH | 375.00 | 5.70 | 2,137.50 | Finalize letter & materials to send to City. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/24/2016 | JHH | 375.00 | 0.30 | 112.50 | Call with mediator re: briefing schedule; email to L. Menninger & J. Pagliuca. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/21/2016 | JHH | 375.00 | 0.20 | 75.00 | Review new lien documents |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|--|
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/26/2016 | JHH | 375.00 | 0.80 | 300.00 | Review Denver's opening brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/06/2016 | JHH | 375.00 | 0.10 | 37.50 | Correspondence re: 10th circuit mediation |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/20/2016 | JHH | 375.00 | 0.80 | 300.00 | Confer re: extension; review rules; draft EOT motion |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/23/2016 | JHH | 375.00 | 2.80 | 1,050.00 | Work on brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/25/2016 | JHH | 375.00 | 4.50 | 1,687.50 | Work on brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/26/2016 | JHH | 375.00 | 5.70 | 2,137.50 | Work on brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/27/2016 | JHH | 375.00 | 2.20 | 825.00 | Edits to brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/28/2016 | JHH | 375.00 | 2.80 | 1,050.00 | Review appellate rules; finalize brief and file |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/29/2016 | JHH | 375.00 | 0.20 | 75.00 | Review court order; revise brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/12/2016 | JHH | 375.00 | 0.20 | 75.00 | Communications re: deficient brief; file errata |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/14/2016 | JHH | 375.00 | 0.10 | 37.50 | Corr. re: reply deadline |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/14/2017 | JHH | 375.00 | 0.30 | 112.50 | Draft letter to client with 10th circuit decision |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/03/2017 | JHH | 375.00 | 0.20 | 75.00 | Email re: 26(f) conferral |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/22/2017 | JHH | 375.00 | 0.20 | 75.00 | Review materials for Rule 26(a)(1) disclosures |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/23/2017 | JHH | 375.00 | 0.40 | 150.00 | Call to court re: scheduling conference; prep for call |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/24/2017 | JHH | 375.00 | 0.30 | 112.50 | Review City's initial disclosure pleading |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/25/2017 | JHH | 375.00 | 2.50 | 937.50 | Prepare and serve initial disclosure |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/02/2017 | JHH | 375.00 | 0.30 | 112.50 | Email correspondence with City; work on scheduling order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/05/2017 | JHH | 375.00 | 0.10 | 37.50 | Confer with D. Cooperstein re: scheduling order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/20/2017 | JHH | 375.00 | 0.50 | 187.50 | Confer with A. Schindler re: hand off |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/22/2017 | JHH | 375.00 | 0.40 | 150.00 | Send documents to A. Schindler; confer re: status |

**Timekeeper JHH Jamie Hubbard**

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|

**Timekeeper JHH Jamie Hubbard**

| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/23/2017 | JHH | 375.00 | 0.50 | 187.50 | Draft statement of case |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/05/2017 | JHH | 375.00 | 0.30 | 112.50 | Confer with A. Schindler re: scheduling conference |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/17/2017 | JHH | 375.00 | 0.40 | 150.00 | Letter to client re: case status |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/29/2019 | JHH | 375.00 | 0.30 | 112.50 | Confer w/Maxted re reply to motion to find appeal frivolous |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

| **Total for Timekeeper JHH** | | | Billable | 87.20 | 32,700.00 | Jamie Hubbard |

**Timekeeper ADS Alan D. Schindler**

| 2471.0001 | 06/20/2017 | ADS | 375.00 | 2.10 | 787.50 | Draft proposed scheduling order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/21/2017 | ADS | 375.00 | 0.50 | 187.50 | Discuss initial disclosures and other discovery deadlines with J. Hubbard; call with opposing counsel re: same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/22/2017 | ADS | 375.00 | 2.10 | 787.50 | Draft proposed scheduling order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/23/2017 | ADS | 375.00 | 0.50 | 187.50 | Communications with opposing counsel re: scheduling order; review same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/26/2017 | ADS | 375.00 | 0.30 | 112.50 | Revise and finalize scheduling order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/30/2017 | ADS | 375.00 | 0.30 | 112.50 | Discuss discovery with J. Hubbard |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/05/2017 | ADS | 375.00 | 0.40 | 150.00 | Review documents for scheduling conference |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/06/2017 | ADS | 375.00 | 1.50 | 562.50 | Scheduling conference; draft revised scheduling order; review pleadings and send Protective Order to opposing counsel |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/07/2017 | ADS | 375.00 | 0.90 | 337.50 | Revise scheduling order; review disclosures; emails to L. Menninger re: same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/10/2017 | ADS | 375.00 | 1.50 | 562.50 | Draft privilege log; prepare documents for production; email opposing counsel re: protective order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/11/2017 | ADS | 375.00 | 0.50 | 187.50 | Communications with opposing counsel re: proposed scheduling order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/12/2017 | ADS | 375.00 | 0.40 | 150.00 | Finalize revised scheduling order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/13/2017 | ADS | 375.00 | 0.50 | 187.50 | Review discovery requests |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/18/2017 | ADS | 375.00 | 0.50 | 187.50 | Draft letter to client re: discovery requests |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

**Detail Fee Transaction File List**
Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper ADS Alan D. Schindler** | | | | | | |
| 2471.0001 | 09/28/2017 | ADS | 375.00 | 0.30 | 112.50 | Call with opposing counsel re: discovery<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/09/2017 | ADS | 375.00 | 1.30 | 487.50 | Draft written discovery requests<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/16/2017 | ADS | 375.00 | 3.50 | 1,312.50 | Draft discovery requests<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/17/2017 | ADS | 375.00 | 1.50 | 562.50 | Draft responses and objections to discovery requests; call with client; meet with L. Menninger re: status<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/18/2017 | ADS | 375.00 | 6.50 | 2,437.50 | Visit M. Valdez re: discovery requests; travel to and from Arkansas Valley Correctional Facility<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/19/2017 | ADS | 375.00 | 2.50 | 937.50 | Draft discovery responses<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/20/2017 | ADS | 375.00 | 3.30 | 1,237.50 | Revise discovery requests; prepare production<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/23/2017 | ADS | 375.00 | 1.60 | 600.00 | Review jury instructions in excessive force cases; continue draft of discovery requests<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/24/2017 | ADS | 375.00 | 3.50 | 1,312.50 | Finish preliminary draft of discovery requests; research re: excessive force jury instructions<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/31/2017 | ADS | 375.00 | 0.50 | 187.50 | Edit discovery requests<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/03/2017 | ADS | 375.00 | 0.20 | 75.00 | Review email re: discovery; respond to same<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/14/2017 | ADS | 375.00 | 0.40 | 150.00 | Review revised draft of discovery requests<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/29/2017 | ADS | 375.00 | 1.30 | 487.50 | Call with opposing counsel re: discovery; review discovery responses to prepare for call<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/08/2017 | ADS | 375.00 | 0.40 | 150.00 | Email re: experts; correspondence with opposing counsel re: deposition scheduling<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/12/2017 | ADS | 375.00 | 2.90 | 1,087.50 | Review discovery to determine whether to dismiss against Derrick, Motz and Roller<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/15/2017 | ADS | 375.00 | 1.30 | 487.50 | Draft expert disclosures<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/22/2017 | ADS | 375.00 | 0.50 | 187.50 | Emails re: discovery conferrals; review scheduling order re: same; email to opposing counsel re dismissal of defendants<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/28/2017 | ADS | 375.00 | 1.00 | 375.00 | Research re: burden of proof<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/03/2018 | ADS | 375.00 | 1.00 | 375.00 | Research re: burden of proof for affirmative defenses; email same to L. |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Timekeeper ADS Alan D. Schindler** | | | | | | |
| | | | | | | Menninger |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/04/2018 | ADS | 375.00 | 0.30 | 112.50 | Read motion for protective order from defendants |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/05/2018 | ADS | 375.00 | 0.50 | 187.50 | Email re: discovery deficiencies |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/07/2018 | ADS | 375.00 | 0.90 | 337.50 | Review witness folders |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/10/2018 | ADS | 375.00 | 0.80 | 300.00 | Discuss J. Montoya deposition with L. Menninger; review Use of Force Report; review email to opposing counsel re: upcoming motions hearing |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/11/2018 | ADS | 375.00 | 1.20 | 450.00 | prepare for J. Montoya deposition; research re: application of Fifth Amendment to non-party |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/12/2018 | ADS | 375.00 | 4.50 | 1,687.50 | Travel to and from Limon Correctional Facility for J. Montoya deposition; discussion with opposing counsel at LCF; review and edit conferral email to opposing counsel re: discovery motions; review Valdez medical records for Psych evaluations; email L. Menninger re: same |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/21/2018 | ADS | 375.00 | 1.30 | 487.50 | Research re: Rule 35 examinations; respond to opposing counsel re: discovery; respond to emails re: upcoming discovery hearing |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/22/2018 | ADS | 375.00 | 1.00 | 375.00 | attend discovery hearing |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/23/2018 | ADS | 375.00 | 0.40 | 150.00 | discuss case with D. Maxted; review expert report |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/24/2018 | ADS | 375.00 | 0.30 | 112.50 | discuss discovery requests with D. Maxted |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/25/2018 | ADS | 375.00 | 0.90 | 337.50 | review and edit draft discovery requests; email correspondence re: scheduling order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/26/2018 | ADS | 375.00 | 0.70 | 262.50 | research re: 10th Circuit and Supreme Court decisions on excessive force claims involving car chases and bystanders |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/30/2018 | ADS | 375.00 | 0.40 | 150.00 | review discovery requests; draft email re: disclosure/discovery requirements |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| **Total for Timekeeper ADS** | | | Billable | 58.70 | 22,012.50 | Alan D. Schindler |
| | | | | | | |
| **Timekeeper NS Nicole Simmons** | | | | | | |
| 2471.0001 | 08/10/2021 | NS | 100.00 | 2.50 | 250.00 | Draft Trial Subpoenas for DPD officers; email to L. Menninger |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/11/2021 | NS | 100.00 | 0.30 | 30.00 | Draft and email trial subpoena for N. Holton |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/18/2021 | NS | 100.00 | 0.10 | 10.00 | Email regarding trial subpoena to D. Wells |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper NS Nicole Simmons** | | | | | | |
| 2471.0001 | 08/19/2021 | NS | 100.00 | 0.20 | 20.00 | Draft/ email trial subpoenas for S. Lagomarsino<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/20/2021 | NS | 100.00 | 1.00 | 100.00 | Research Dr. Johnson regarding trial subpoena<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/21/2021 | NS | 100.00 | 0.30 | 30.00 | Email/ phone call to Dr. Johnson regarding trial subpoena<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/23/2021 | NS | 100.00 | 1.00 | 100.00 | Draft/ email trial subpoenas for Denver Health doctors and paramedics<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/24/2021 | NS | 100.00 | 0.50 | 50.00 | Draft/ email trial subpoenas for DPD officers that left the department<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/30/2021 | NS | 100.00 | 0.20 | 20.00 | Draft/ email trial subpoena for K. Weisenborn<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/31/2021 | NS | 100.00 | 0.50 | 50.00 | Draft/ email trial subpoenas for Denver Health custodians of records<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/31/2021 | NS | 100.00 | 0.50 | 50.00 | Email/ Phone call to DPD Court Liaison regarding subpoena service; emails to team regarding same<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/07/2021 | NS | 100.00 | 0.20 | 20.00 | Emails regarding demonstrative exhibit<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/09/2021 | NS | 100.00 | 0.70 | 70.00 | Draft trial subpoena, email process server regarding A. Kao service; phone calls regarding same<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/10/2021 | NS | 100.00 | 0.60 | 60.00 | Draft/ emails regarding Dr. Benson trial subpoena<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/10/2021 | NS | 100.00 | 2.00 | 200.00 | Travel to and from courthouse; trial exhibit notebooks prep<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/12/2021 | NS | 100.00 | 2.00 | 200.00 | Trial prep; prepare digital and hardcopy exhibits regarding Motyka IAB interviews<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/13/2021 | NS | 100.00 | 0.10 | 10.00 | Email to process server regarding Dr. Benson return of service<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/14/2021 | NS | 100.00 | 0.50 | 50.00 | Prepare video clip regarding Kunugi<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/15/2021 | NS | 100.00 | 0.80 | 80.00 | Email from L. Menninger regarding McKiernan depo designations; Prepare McKiernan depo designation transcript per Ct. Order; Email L. Menninger and A. Lundberg regarding A. Moralez exhibit; email L. Menninger regarding defendants' rule 26 disclosures<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/15/2021 | NS | 100.00 | 0.30 | 30.00 | Prepare and produce Denver Health medical records to opposing counsel; email regarding same<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/19/2021 | NS | 100.00 | 4.30 | 430.00 | Prepare video clips for use at trial<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/20/2021 | NS | 100.00 | 0.40 | 40.00 | Draft/ email trial subpoena for B. McKiernan; emails regarding same<br>Valdez/Michael |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Timekeeper NS Nicole Simmons** | | | | | | |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| **Total for Timekeeper NS** | | | Billable | 19.00 | 1,900.00 | Nicole Simmons |
| **Timekeeper DGM David Maxted** | | | | | | |
| 2471.0001 | 01/24/2018 | DGM | 375.00 | 5.00 | 1,875.00 | Telephone call and doc review |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/25/2018 | DGM | 375.00 | 2.10 | 787.50 | Review docs, Disc requests |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/30/2018 | DGM | 375.00 | 0.80 | 300.00 | Doc review, research |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/30/2018 | DGM | 375.00 | 6.00 | 2,250.00 | Case review, research |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/04/2018 | DGM | 375.00 | 1.90 | 712.50 | Send depo questions to LM; Listen to discovery |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/05/2018 | DGM | 375.00 | 7.60 | 2,850.00 | Attend MacDonald depo; office conference with JM and JP re evidence and theory |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/07/2018 | DGM | 375.00 | 3.80 | 1,425.00 | Review discovery, depo prep; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/09/2018 | DGM | 375.00 | 1.90 | 712.50 | Research 1983 cases |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/10/2018 | DGM | 375.00 | 11.70 | 4,387.50 | Research 1983 cases, doc review for depo; Review W statements, officer video statements; Review medical records; Depo prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/12/2018 | DGM | 375.00 | 6.90 | 2,587.50 | Depo prep; Attend Roller Depo, debrief; Office conference with LM re case plan, investigation, remaining depos |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/13/2018 | DGM | 375.00 | 1.20 | 450.00 | Draft MTC discovery re expert |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/14/2018 | DGM | 375.00 | 1.90 | 712.50 | Office conference with LM, review of documents, draft motion |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/15/2018 | DGM | 375.00 | 2.80 | 1,050.00 | Email correspondence with LM; telephone call, office conference with NS, AS, re depo; Review discovery for depo prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/16/2018 | DGM | 375.00 | 4.80 | 1,800.00 | Attend depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/20/2018 | DGM | 375.00 | 1.80 | 675.00 | Email correspondence with LM, review tasks and email, draft subpoena; Draft 30(b)(6) depo notice; office conference with LM, debrief and plan for depos |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/21/2018 | DGM | 375.00 | 1.90 | 712.50 | Depo prep, review witness interviews and transcripts |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/22/2018 | DGM | 375.00 | 3.10 | 1,162.50 | Prep for defendant depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/23/2018 | DGM | 375.00 | 5.30 | 1,987.50 | Depo prep, attend defendant depo |

## Detail Fee Transaction File List

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|--|
| **Timekeeper DGM David Maxted** | | | | | | |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/02/2018 | DGM | 375.00 | 0.30 | 112.50 | Telephone call with Denver DA, email correspondence with LM |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/12/2018 | DGM | 375.00 | 6.60 | 2,475.00 | Review of int. video of Def, prep for depo; Review of docs, IA file, discovery, prep for depo; Review of W video, audio, prep for depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/13/2018 | DGM | 375.00 | 7.00 | 2,625.00 | Prep for depo of Def; Depo of Def |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/14/2018 | DGM | 375.00 | 3.10 | 1,162.50 | Expert review, t/c, o/c LM |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/15/2018 | DGM | 375.00 | 4.40 | 1,650.00 | Depo attempt, review; email correspondence with LM, plan for investigation, depos; Drafted disco notice, email correspondence with LM |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/16/2018 | DGM | 375.00 | 4.90 | 1,837.50 | Review expert materials, email correspondence; office conference with AS re experts; Review W materials, prep for depo, email correspondence with LM, office conference |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/19/2018 | DGM | 375.00 | 4.50 | 1,687.50 | Depo of W canceled, record made; office conference with LM re motion to extend disco, compel; Drafting motion to compel, extend disco |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/20/2018 | DGM | 375.00 | 7.50 | 2,812.50 | Legal research mtn reopen depo, compel disco; office conference with AS, email correspondence with JM, AS, LM; office conference with  LM re mtn compel and extend; Draft Mtn Extend, review depos, research cases, email correspondence with LM |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/21/2018 | DGM | 375.00 | 9.00 | 3,375.00 | Email correspondence with BR, review docs, illegible disco; email correspondence with opposing counsel; Research, draft mtn extend deadline; Research, draft mtn compel disco |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/22/2018 | DGM | 375.00 | 4.30 | 1,612.50 | Email correspondence with LM, opposing counsel; telephone call conferral; telephone call with LM re conferral; Draft joint mtn extension, |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/26/2018 | DGM | 375.00 | 2.70 | 1,012.50 | Draft notice of witnesses, email correspondence with LM, telephone call with chambers; telephone call with expert, email correspondence with referral |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/27/2018 | DGM | 375.00 | 2.90 | 1,087.50 | Revise draft, email correspondence re filing of notice; Revised mtn compel, email correspondence with LM |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/28/2018 | DGM | 375.00 | 3.10 | 1,162.50 | Met with investigator re tasks, review of docs; Draft mtn compel STD DA, email correspondence with LM; List invest tasks |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/29/2018 | DGM | 375.00 | 1.70 | 637.50 | Review email correspondence, DA office SDT response; telephone call, email correspondence, office conference with LM; Review of doc |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/30/2018 | DGM | 375.00 | 3.30 | 1,237.50 | Revise MTC, email correspondence with LM; Review Def pleading, review video int of W |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper DGM David Maxted** | | | | | | |
| 2471.0001 | 04/01/2018 | DGM | 375.00 | 0.60 | 225.00 | Email correspondence with BR<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/03/2018 | DGM | 375.00 | 1.10 | 412.50 | Email expert, BR, LM; Office conference with LM re reply, pleadings, depo notices<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/04/2018 | DGM | 375.00 | 3.70 | 1,387.50 | Draft reply to Deft's response; Office conference with BR, review of docs, email correspondence with LM re SDT to DA<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/05/2018 | DGM | 375.00 | 0.70 | 262.50 | Revise reply for mtn to extend;<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/06/2018 | DGM | 375.00 | 2.60 | 975.00 | Office conference with investigator, review of tasks; email correspondence with LM, draft DA, opp counsel, review disc requests<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/07/2018 | DGM | 375.00 | 1.00 | 375.00 | Telephone call with expert; email correspondence with opp counsel<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/09/2018 | DGM | 375.00 | | 0.00 | Email correspondence with LM, opp counsel, re. transcripts<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/11/2018 | DGM | 375.00 | 4.00 | 1,500.00 | Prep for expert meeting, email correspondence with LM; Prep for investigation, interview of witnesses;<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/12/2018 | DGM | 375.00 | 2.80 | 1,050.00 | Office conference with expert; Discovery review, recent disclosures; email correspondence with Opp re disco production;<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/13/2018 | DGM | 375.00 | 5.60 | 2,100.00 | Office conference with BR re. discovery received, requested; Review of discovery for expert, email correspondence with LM; Review of witness statements, video, email correspondence re. investigation; Review Opp expert privilege log; Expert materials provided, email correspondence with BR, telephone call with expert<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/16/2018 | DGM | 375.00 | 4.80 | 1,800.00 | Prep subpoena, notice, for depo, office conference with LM; witness interview, served subpoena for depo Adams City; office conference, email correspondence with OC re. extension and depo date; Review of report<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/17/2018 | DGM | 375.00 | 1.50 | 562.50 | Office conference, telephone call with investigator; Review of report; telephone call with investigator<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/18/2018 | DGM | 375.00 | 1.70 | 637.50 | Email correspondence with investigator, telephone call with expert; Compile materials for expert<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/19/2018 | DGM | 375.00 | 0.40 | 150.00 | Review report, office conference with BR<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/20/2018 | DGM | 375.00 | 0.20 | 75.00 | Email correspondence with LM, review of expert deadlines, report<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/21/2018 | DGM | 375.00 | 1.20 | 450.00 | Review of expert report, email correspondence with LM<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/22/2018 | DGM | 375.00 | 1.80 | 675.00 | Finalize expert materials, app, notice, email correspondence with OC disclosing |

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Timekeeper DGM David Maxted** | | | | | | |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/25/2018 | DGM | 375.00 | 1.20 | 450.00 | Investigation re municipal liability, review of lawsuits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/26/2018 | DGM | 375.00 | 2.50 | 937.50 | Conferral with OC re experts, depos, 30b6; email correspondence with investigator re. tasks; office conference with LM re. disco resp, RFP, 30b6, investigation, reply brief; telephone call with expert re. materials, depo dates; Review OC Resp to Mtn compel, drafting reply; Depo notice for OC expert, email correspondence with BR |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/27/2018 | DGM | 375.00 | 0.30 | 112.50 | Office conference with investigator, telephone call with witness |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/30/2018 | DGM | 375.00 | 0.10 | 37.50 | Email correspondence with OC re. depo scheduling |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/01/2018 | DGM | 375.00 | 2.10 | 787.50 | Draft response to motion PO, email and call LAM, email and call investigator |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/01/2018 | DGM | 375.00 | 0.60 | 225.00 | Draft response to RFPs, Int, email and call LAM |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/01/2018 | DGM | 375.00 | 4.30 | 1,612.50 | Prep for depo of W, review of docs, video interview |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/01/2018 | DGM | 375.00 | 1.20 | 450.00 | Med records request, preserve photos, email and call paralegal |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/02/2018 | DGM | 375.00 | 0.80 | 300.00 | Prep depo for officer EW, exhibit prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/02/2018 | DGM | 375.00 | 2.50 | 937.50 | Depo of EW officer |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/02/2018 | DGM | 375.00 | 3.70 | 1,387.50 | Review of video interview, EW, prep for depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/02/2018 | DGM | 375.00 | 0.20 | 75.00 | O/c investigator, review of hospital records, tasks for investigator |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/02/2018 | DGM | 375.00 | 0.10 | 37.50 | Depo for EW FTA |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/03/2018 | DGM | 375.00 | 2.10 | 787.50 | Draft reply Motion compel, emails with LAM |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/03/2018 | DGM | 375.00 | 0.80 | 300.00 | Research Motion order show cause re W depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/03/2018 | DGM | 375.00 | 0.60 | 225.00 | Damages computation, research, medical record review |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/03/2018 | DGM | 375.00 | 0.30 | 112.50 | Emails re damages comp research, template |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/03/2018 | DGM | 375.00 | 2.00 | 750.00 | Review of audio interview of EW, summarized TX |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/04/2018 | DGM | 375.00 | 0.80 | 300.00 | Investigation, email to investigator, review of docs |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper DGM David Maxted** | | | | | | |
| 2471.0001 | 05/08/2018 | DGM | 375.00 | 1.60 | 600.00 | Revise Reply Motion to Continue, emails with LAM<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/08/2018 | DGM | 375.00 | 0.60 | 225.00 | Call with investigator re medical records, witness interviews, locating additional witnesses<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/08/2018 | DGM | 375.00 | 0.10 | 37.50 | Confer with LAM re reply, discovery responses, investigation<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/08/2018 | DGM | 375.00 | 2.60 | 975.00 | Revise Reply MTC, email LAM<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/08/2018 | DGM | 375.00 | 1.70 | 637.50 | Review of client medical, disability records, re discovery requests and records requests, email clients PD, email LAM<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/08/2018 | DGM | 375.00 | 0.20 | 75.00 | Emails re damages calculation, client medical bills<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/09/2018 | DGM | 375.00 | 1.90 | 712.50 | Motion order show case re moralez, exhibits, email OC<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/09/2018 | DGM | 375.00 | 3.80 | 1,425.00 | Expert disclosures, privilege log, email OC<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/10/2018 | DGM | 375.00 | 5.20 | 1,950.00 | Draft disco resp, R26 disclosure, o/c BR re med records requests, privilege log for expert, call expert, email OC, email LAM re tasks and agenda for meeting and drafts<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/11/2018 | DGM | 375.00 | 1.70 | 637.50 | Confer with LAM re filings, prep of expert depos<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/11/2018 | DGM | 375.00 | 4.40 | 1,650.00 | Privilege log, mtn order show cause, signed aff from investigator, disco notice<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/11/2018 | DGM | 375.00 | 0.80 | 300.00 | Prep expert depo<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/14/2018 | DGM | 375.00 | 2.20 | 825.00 | Review expert materials, email OC, privilege log completed, motion for order to show cause revised, filed<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/14/2018 | DGM | 375.00 | 1.30 | 487.50 | Prep of expert depo, review of reports<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/15/2018 | DGM | 375.00 | 9.60 | 3,600.00 | Prep for expert depo, review of report, sup report, exhibits, CV, research re prior testimony, confer with LAM, email investigator re medical records and witnesses, email NS re discovery pleadings to file<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/16/2018 | DGM | 375.00 | 7.40 | 2,775.00 | Deposition of Defendants expert, prep of exhibits<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/17/2018 | DGM | 375.00 | 1.20 | 450.00 | Court hearing re MTC, Mtn extension time, other issues<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/18/2018 | DGM | 375.00 | 1.60 | 600.00 | Meeting with expert<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/18/2018 | DGM | 375.00 | 0.70 | 262.50 | Confer with LAM re OC withdraw of expert, depos, email OC re depo dates |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper DGM David Maxted** | | | | | | |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/21/2018 | DGM | 375.00 | 0.30 | 112.50 | Email OC expert updated disclosure |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/21/2018 | DGM | 375.00 | 1.40 | 525.00 | Emails re experts, witness depo date, confer with LAM and JSP withdrawing expert depo, email expert with materials for review |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/22/2018 | DGM | 375.00 | 0.10 | 37.50 | Emails with LAM |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/23/2018 | DGM | 375.00 | 0.70 | 262.50 | Confer with investigator, email to NS and LAM re subpoena, review of marshalls process |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/24/2018 | DGM | 375.00 | 1.70 | 637.50 | Draft subpoena, filing notice, Call to US marshals re process |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/29/2018 | DGM | 375.00 | 1.30 | 487.50 | Emails re payment of expert, review of motion for sanctions, call to LAM |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/04/2018 | DGM | 375.00 | 2.30 | 862.50 | Review of SJ motions, email correspondence with LM re research, responses, possible affidavits |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/06/2018 | DGM | 375.00 | 3.30 | 1,237.50 | Research re SJ response, affidavits and evidence to submit, telephone call with TG re SJ procedure, email correspondence with LM re SJ plan |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/07/2018 | DGM | 375.00 | 1.70 | 637.50 | Telephone call with client's former PD re file, email correspondence/ office conference with BR and JB re pickup and copying of file, research re SJ motion |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/08/2018 | DGM | 375.00 | 1.80 | 675.00 | Email correspondence with LM re SJ response, research, evidence, affidavits to submit |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/11/2018 | DGM | 375.00 | 4.60 | 1,725.00 | Investigation of W unable to subpoena, telephone call with marshals unable to serve, investigation of W court cases, telephone call/ email correspondence with LM re witness issue, email correspondence with OC re new date and EOT request; review of client PD file records and email correspondence with LM;  Summary judgment response research |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/12/2018 | DGM | 375.00 | 6.70 | 2,512.50 | Summary judgment response research re qualified immunity, Def's misstate standard of SJ; Prep depos of defendants,review of depo trans, prior statements, telephone call  and email correspondence with LM |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/13/2018 | DGM | 375.00 | 6.20 | 2,325.00 | Depo prep, depos of Defs at HMF; telephone call with LM re SJ schedule, Rule 11 letter; email correspondence with OC re EOT for response |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/15/2018 | DGM | 375.00 | 3.20 | 1,200.00 | Review of Def SJ mtn, draft of joint mtn ETO SJ responses, email correspondence with  JP; email correspondence with OC re joint mtn, email correspondence with NS, JP; |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/20/2018 | DGM | 375.00 | 6.80 | 2,550.00 | Draft supp disco responses, records to be produced, email correspondence with JP and BR; office conference with investigator re witness to interview; summary judgment response research re intentional seizure, clearly |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

**Timekeeper DGM David Maxted**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | established law, defendant's misstatement of law |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/26/2018 | DGM | 375.00 | 2.30 | 862.50 | Research re SJ responses; office conference with LM re SJ; response to MTD by defendants; investigation; records produced; need to depose W, get affidavits for SJ |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/27/2018 | DGM | 375.00 | 6.30 | 2,362.50 | Draft response to SJ; collect exhibits for evidence; draft responses to disputed facts; email correspondence with BR and LM re discovery medical photos; email correspondence with OC re depo of Moralez |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/28/2018 | DGM | 375.00 | 4.80 | 1,800.00 | Draft response to SJ, draft responses to disputed facts, prep of exhibits for evidence |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/29/2018 | DGM | 375.00 | 6.30 | 2,362.50 | Email correspondence with Denver DA re SDT return and transcripts not received, review of SDT return; drafting SJ response fact section, prep of exhibits, review of defendants transcripts, trial, depo, interview; witness fact section, review of transcript, prep of exhibits for SJ response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/02/2018 | DGM | 375.00 | 2.80 | 1,050.00 | Email correspondence with LM re SJ response, drafting SJ response, fact section, adding exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/03/2018 | DGM | 375.00 | 14.00 | 5,250.00 | Drafted 60+ pages SJ response to Def officers, Def Denver; extensive legal research re muni liability, supervisor liability, seizure, excessive force, tenth cir cases, qualified immunity, SCOTUS; reviewed and added exhibits; reviewed sample SJ pleadings email correspondence with LM re draft and comments |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/05/2018 | DGM | 375.00 | 4.90 | 1,837.50 | Office conference with LM re reply to mtn dismiss, Resp to SJ, revised reply, reviewed exhibits, collected exhibit, transcript of hearing, drafted affidavit |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/08/2018 | DGM | 375.00 | 4.20 | 1,575.00 | SJ legal research re clearly established law, 10th Cir, SCOTUS, other circuits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/09/2018 | DGM | 375.00 | 8.20 | 3,075.00 | Multiple email correspondence with prison for legal visit; office conference, email correspondence with LM re SJ response and exhibits; reviewed, edited SJ response; email correspondence re investigation; telephone call with lawyer re witness to depose; prep for client visit. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/10/2018 | DGM | 375.00 | 9.00 | 3,375.00 | Client visit at Arkansas Valley prison; revised, drafted SJ response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/11/2018 | DGM | 375.00 | 5.30 | 1,987.50 | Revise Response to SJ, exhibit prep, email correspondence with LM, NS |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/12/2018 | DGM | 375.00 | 2.80 | 1,050.00 | Office conference with LM re SJ response; revised SJ response; research re muni liability |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/13/2018 | DGM | 375.00 | 4.40 | 1,650.00 | Office conference with NS re SJ exhibits, email correspondence; office conference with TG re muni liability, judicial estoppel, judicial admissions issues; review of SJ exhibits, revise and added muni liability arguments. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/16/2018 | DGM | 375.00 | 1.70 | 637.50 | Final edit of SJ response, email correspondence with NS |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper DGM David Maxted** | | | | | | |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/19/2018 | DGM | 375.00 | 0.10 | 37.50 | Email correspondence with LM re deposition |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/20/2018 | DGM | 375.00 | 1.30 | 487.50 | Reviewed, organized case file; email correspondence with KR re investigation; office conference with client, discussed case, his situation; email correspondence with LM |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/25/2018 | DGM | 375.00 | 0.80 | 300.00 | Office conference with client; email correspondence with NS re subpoena, review of prior subpoena request, email correspondence re template |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/06/2018 | DGM | 375.00 | 0.90 | 337.50 | Prep for depo of W; review of depo exhibits, prep of questions; t/c KR re investigation and W interview |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/07/2018 | DGM | 375.00 | 5.30 | 1,987.50 | Prep for depo of witness, dep of witness scheduled and attempted, witness failed to appear; made record of failure to appear; telephone call with witness re interview; witness came to office for interview, reviewed documents, wrote and signed affidavit |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/08/2018 | DGM | 375.00 | 1.80 | 675.00 | Office conference with LAM re interview of witness, affidavit; legal research of rules re supplementing response to motion for SJ; email correspondence with LAM re. proposal for how to proceed; drafted Rule 26 notice supplement, email correspondence to OC and LAM |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/09/2018 | DGM | 375.00 | 0.30 | 112.50 | Email correspondence and telephone call with OC re witness affidavit; office conference, email correspondence LAM to discuss response |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/13/2018 | DGM | 375.00 | 2.80 | 1,050.00 | Drafted supplement for response to mtn for SJ by defendants, including exhibit 35 with affidavit; edited draft; email correspondence with LAM for comments; office conference with LAM re motions to exclude experts under 702 and other grounds |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/14/2018 | DGM | 375.00 | 0.70 | 262.50 | Email correspondence with LAM re response to OC; draft of motion for leave to supplement |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/15/2018 | DGM | 375.00 | 4.10 | 1,537.50 | Drafted Rule 11 letter to OC re their frivolous accusations, requesting they withdraw SJ, not file frivolous motions; email correspondence with LAM; reviewed transcript of expert Martin's deposition, and draft 702 expert motions |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/16/2018 | DGM | 375.00 | 1.30 | 487.50 | Drafted response to motion for EOT, email correspondence with LAM |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/22/2018 | DGM | 375.00 | 0.20 | 75.00 | email correspondence with LAM re 702 motions |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/27/2018 | DGM | 375.00 | 2.30 | 862.50 | Legal research and drafting 702 motions to exclude experts |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/28/2018 | DGM | 375.00 | 7.10 | 2,662.50 | Legal research and drafting 702 motion to exclude experts, review of reports, deposition testimony, in drafting motion |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |

Date: 10/07/2021        **Detail Fee Transaction File List**        Page: 64

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper DGM David Maxted** | | | | | | |
| 2471.0001 | 08/29/2018 | DGM | 375.00 | 5.80 | 2,175.00 | Legal research and drafting 702 motion to exclude experts, review of reports, expert CVs, exhibits prep, research regarding forensic science commission, background on experts<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/05/2018 | DGM | 375.00 | 2.30 | 862.50 | Revise motion exclude experts and legal research re 403, email correspondence LAM with draft<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/06/2018 | DGM | 375.00 | 3.40 | 1,275.00 | Office conference with LAM re motion exclude experts, revisions of draft<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/07/2018 | DGM | 375.00 | 5.30 | 1,987.50 | Revised motion to exclude opinions, researched and drafted argument re R26 violation<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/10/2018 | DGM | 375.00 | 2.30 | 862.50 | Email correspondence with LAM, RM, re payment of invoice for deposition of witness who failed to appear, review of emails; proof of draft of motion to exclude experts, email correspondence with LM, NS with edits, and changes to exhibit excerpts<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/11/2018 | DGM | 375.00 | 3.90 | 1,462.50 | Legal research and drafting response to motion to strike clients declaration<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/12/2018 | DGM | 375.00 | 5.10 | 1,912.50 | Legal research, drafting response to motion to strike, review of exhibits and evidence in support and inserting citations<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/13/2018 | DGM | 375.00 | 4.30 | 1,612.50 | Revised response to mtn to strike, email correspondence with NS for filing; legal research re response to motion for sanctions, email correspondence with LAM regarding meeting to discuss response<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/14/2018 | DGM | 375.00 | 1.60 | 600.00 | Telephone call with LM re response to mtn for sanctions, review of Rule 11; legal research re responding to motion for sanctions<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/17/2018 | DGM | 375.00 | 0.90 | 337.50 | Telephone call with TG re rule 11 motion, review of rule and cases on Rule 11 sanctions<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/18/2018 | DGM | 375.00 | 1.30 | 487.50 | Draft response to mtn for sanctions<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/19/2018 | DGM | 375.00 | 4.20 | 1,575.00 | Legal research and drafting response to mtn for sanctions, review of exhibits, witness testimony<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/20/2018 | DGM | 375.00 | 6.40 | 2,400.00 | Drafting response to mtn for sanctions; began drafting motion for rule 11 sanctions and legal research; email correspondence LM with draft of response.<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/21/2018 | DGM | 375.00 | 6.20 | 2,325.00 | Legal research and drafting motion for rule 11 sanctions; email correspondence LM with draft<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/23/2018 | DGM | 375.00 | 1.20 | 450.00 | Revised response to mtn for sanctions; revised motion for rule 11 sanctions<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/25/2018 | DGM | 375.00 | 1.20 | 450.00 | Revised response to mtn sanctions; revised motion for R11 sanctions; drafted letter to city attorney; email correspondence LM with drafts |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper DGM David Maxted** | | | | | | |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/26/2018 | DGM | 375.00 | 3.90 | 1,462.50 | Revised resp to mtn for sanctions, reviewed exhibits; email correspondence with OC requesting full transcript of exhibit; telephone call with LM re. edits to response |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/27/2018 | DGM | 375.00 | 3.40 | 1,275.00 | Email correspondence from OC with full transcript of exhibit, review of transcript; revised response to Mtn sanctions, email LM with draft. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/28/2018 | DGM | 375.00 | 4.30 | 1,612.50 | Revised R11 motion and response; additional legal research re ethics rules and cases to support; email correspondence with AR re filing exhibits; review of filing rules for video exhibit; prepared exhibits for response; email correspondence with AW re. video exhibits; telephone call with LAM re R11 and response revisions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/15/2018 | DGM | 375.00 | 1.30 | 487.50 | Client meeting, updated re status of case and summary judgment and other issues. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/16/2018 | DGM | 375.00 | 0.70 | 262.50 | Review of defense replies re SJ briefing |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/17/2018 | DGM | 375.00 | 0.40 | 150.00 | Email correspondence with LAM, NS, AW, re client records; office conference with AW re records |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/13/2018 | DGM | 375.00 | 0.40 | 150.00 | Review of rule re disclosures and records; email correspondence with AW re redactions |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/16/2018 | DGM | 375.00 | 0.70 | 262.50 | Drafted discovery notice; email correspondence with LM. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/19/2018 | DGM | 375.00 | 0.30 | 112.50 | Revised notice of discovery; e/c NS, AW, LM; served |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/18/2018 | DGM | 375.00 | 4.70 | 1,762.50 | Review of pleadings and prep for motion hearing; motion hearing; office conference with client; email correspondence with OC; telephone call and email correspondence with investigator; office conference with LM; investigation of witness location. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/19/2018 | DGM | 375.00 | 1.20 | 450.00 | Draft, reviewed subpoena, notice of depo; email correspondence with investigator; email correspondence with LM, NS; review of emails |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/07/2019 | DGM | 375.00 | 0.40 | 150.00 | Office conference with client; email correspondence with LM, NS |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/11/2019 | DGM | 375.00 | 3.10 | 1,162.50 | Revised motion to exclude experts |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/14/2019 | DGM | 375.00 | 6.80 | 2,550.00 | Revised motion; legal research; reviewed depo materials; drafted depo plan; email correspondence with LM, JSP re depo |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2019 | DGM | 375.00 | 2.40 | 900.00 | Prep for depo; office conference with LM; prep of exhibits |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/18/2019 | DGM | 375.00 | 0.60 | 225.00 | Review of discovery for depo; email correspondence with LM |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

**Timekeeper DGM David Maxted**

|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/04/2019 | DGM | 375.00 | 5.90 | 2,212.50 | Work re supplement for SJ opposition, review of deposition transcript exhibit; office conference with JSP; email correspondence with LM, JSP |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/05/2019 | DGM | 375.00 | 2.80 | 1,050.00 | Work re supplement and motion to exclude experts; email correspondence with JSP, LM; revised motions; email correspondence with LAM, JSP |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/06/2019 | DGM | 375.00 | 3.50 | 1,312.50 | Work re motion exclude experts; email correspondence with OC |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/11/2019 | DGM | 375.00 | 2.80 | 1,050.00 | Draft response to OC; email correspondence with JSP, LM; revised motion |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/12/2019 | DGM | 375.00 | 1.40 | 525.00 | Email correspondence with OC; office conference with JSP; email correspondence with JSP, LM; work re supplements |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/13/2019 | DGM | 375.00 | 3.10 | 1,162.50 | Work re supplements; conferral with OC, JSP |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/14/2019 | DGM | 375.00 | 4.60 | 1,725.00 | Work re supp opposing sanctions; work re sup opposing summary judgment; email correspondence with LM, JSP; work re expert motion; email correspondence with NS re filing |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/15/2019 | DGM | 375.00 | 4.30 | 1,612.50 | Work re expert motion and filed; work re supplement to SJ and filed; revised and work re supp opposition to sanctions; email correspondence with and office conference with NS; email correspondence with JSP, LM |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/19/2019 | DGM | 375.00 | 0.60 | 225.00 | Work re disclosure notice; email correspondence with NS, JSP, LM; review court order and email correspondence with schedule; revised draft |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 02/27/2019 | DGM | 375.00 | 0.40 | 150.00 | Telephone call with client; email correspondence with JSP, LM |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/07/2019 | DGM | 375.00 | 0.60 | 225.00 | Email correspondence with NS, email correspondence with opposing counsel re conferral |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/08/2019 | DGM | 375.00 | 0.40 | 150.00 | Telephone call with client re updates |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/11/2019 | DGM | 375.00 | 0.80 | 300.00 | Office conference with client |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/15/2019 | DGM | 375.00 | 0.20 | 75.00 | Work re DMV situation |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/20/2019 | DGM | 375.00 | 1.20 | 450.00 | Work re motion to waive fee and get DMV clearance |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/22/2019 | DGM | 375.00 | 0.30 | 112.50 | Review of order and motion from OC; telephone call with OC |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/01/2019 | DGM | 375.00 | 1.90 | 712.50 | Work re expert motion, review of response and exhibits; office conference with JSP re hearing prep |
|  |  |  |  |  |  | Valdez/Michael |
|  |  |  |  |  |  | Re: Lawsuit Against Denver PD & City |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Timekeeper DGM David Maxted** | | | | | | |
| 2471.0001 | 04/02/2019 | DGM | 375.00 | 1.70 | 637.50 | Prep for hearing<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/03/2019 | DGM | 375.00 | 3.00 | 1,125.00 | Court appearance; prep for court<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/07/2019 | DGM | 375.00 | 6.40 | 2,400.00 | Work re reply ISO motion exclude experts<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/08/2019 | DGM | 375.00 | 0.70 | 262.50 | Work re reply, revised, email correspondence with JSP, LM<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/09/2019 | DGM | 375.00 | 0.40 | 150.00 | Work re reply ISO motion exclude<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/17/2019 | DGM | 375.00 | 0.60 | 225.00 | Review of SJ order; office conference with JSP<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/25/2019 | DGM | 375.00 | 0.30 | 112.50 | Work re qualified immunity deadline, email correspondence with LM, JSP<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/15/2019 | DGM | 375.00 | 0.30 | 112.50 | defendant notice of appeal; email Laura Menninger, Jeff Pagliuca; work re cross appeal<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/23/2019 | DGM | 375.00 | 0.30 | 112.50 | work re appeal<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/28/2019 | DGM | 375.00 | 2.50 | 937.50 | work re cross-appeal, phone call Ty Gee, legal research re appeal<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/06/2019 | DGM | 375.00 | 0.40 | 150.00 | work re cross appeal and research, docketing statement, deadlines<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/11/2019 | DGM | 375.00 | 2.40 | 900.00 | work re docketing statement and entries of appearance<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/12/2019 | DGM | 375.00 | 1.80 | 675.00 | work re cross appeal; legal research; email and phone conference with Ty Gee<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/13/2019 | DGM | 375.00 | 0.80 | 300.00 | cross appeal filings<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/28/2019 | DGM | 375.00 | 0.30 | 112.50 | work re appeals brief<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/01/2019 | DGM | 375.00 | 2.40 | 900.00 | work on tenth circuit brief<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/08/2019 | DGM | 375.00 | 1.90 | 712.50 | Work on tenth circuit brief; email to Ty Gee<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/09/2019 | DGM | 375.00 | 4.70 | 1,762.50 | work re tenth circuit brief<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/10/2019 | DGM | 375.00 | 3.00 | 1,125.00 | work re tenth circuit brief<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/11/2019 | DGM | 375.00 | 5.50 | 2,062.50 | work on tenth circuit brief<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/12/2019 | DGM | 375.00 | 8.80 | 3,300.00 | work re tenth circuit brief, exhibits, revisions, cite check; work re frivolous |

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

**Timekeeper DGM David Maxted**

| | | | | | | |
|--------|-----------|------|------|---------------|--------|---|
| | | | | | | appeal |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/17/2019 | DGM | 375.00 | 0.40 | 150.00 | work re frivolous appeal |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/25/2019 | DGM | 375.00 | 2.20 | 825.00 | work on frivolous appeal motion |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/26/2019 | DGM | 375.00 | 3.40 | 1,275.00 | work re motion to certify frivolous appeal; email conferral |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/29/2019 | DGM | 375.00 | 2.30 | 862.50 | work re motion for frivolous appeal |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/30/2019 | DGM | 375.00 | 0.70 | 262.50 | finalized and filed motion re frivolous appeal |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/31/2019 | DGM | 375.00 | 0.40 | 150.00 | Review of tenth circuit and district court orders |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/27/2019 | DGM | 375.00 | 2.10 | 787.50 | work re reply ISO motion to certify frivolous appeal; review of response; research |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/28/2019 | DGM | 375.00 | 3.80 | 1,425.00 | work re reply ISO motion certify appeal frivolous |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/03/2019 | DGM | 375.00 | 0.80 | 300.00 | email to HMF team; revised and filed reply in support of frivolous appeal motion |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/06/2019 | DGM | 375.00 | 1.80 | 675.00 | mediation conference and prep |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/23/2019 | DGM | 375.00 | 0.30 | 112.50 | email HMF team; email opposing counsel |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/26/2019 | DGM | 375.00 | 1.10 | 412.50 | review of orders; phone call L. Menninger; phone call client; research |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/27/2019 | DGM | 375.00 | 1.60 | 600.00 | research; meeting HMF team; phone call chambers; email opposing counsel |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/30/2019 | DGM | 375.00 | 2.40 | 900.00 | revised notice for appeal and filed; email HMF team; email regarding call to court; court call; work regarding jury instructions and pretrial order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/01/2019 | DGM | 375.00 | 3.50 | 1,312.50 | work on opposition to stay; research; email and meeting with HMF team |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/02/2019 | DGM | 375.00 | 1.70 | 637.50 | work on opposition to stay; review of orders |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/08/2019 | DGM | 375.00 | 3.50 | 1,312.50 | work on opposition to stay; email HMF team |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/14/2019 | DGM | 375.00 | 1.80 | 675.00 | revised opposition to stay; email N. Simmons L. Menninger; email regarding conference |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/15/2019 | DGM | 375.00 | 2.60 | 975.00 | finalized response; email HMF team; work on proposed order |
| | | | | | | Valdez/Michael |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

**Timekeeper DGM David Maxted**

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|---------------|--------|------------|
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/16/2019 | DGM | 375.00 | 4.20 | 1,575.00 | meeting J. Pagliuca regarding trial plan and pretrial order; email opposing counsel; work on proposed order; work on exhibits and witness lists |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/17/2019 | DGM | 375.00 | 1.20 | 450.00 | work on exhibits and witness lists |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/18/2019 | DGM | 375.00 | 2.10 | 787.50 | meeting J. Pagliuca; work on pretrial order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/21/2019 | DGM | 375.00 | 0.30 | 112.50 | email opposing counsel; work on fee calculations |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/22/2019 | DGM | 375.00 | 2.10 | 787.50 | meeting with opposing counsel regarding pretrial conference and order; email opposing counsel with proposal |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/24/2019 | DGM | 375.00 | 3.40 | 1,275.00 | work on opening brief; review of defendants briefing; review of reply regarding stay; workn on witness and exhibit lists |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/26/2019 | DGM | 375.00 | 8.00 | 3,000.00 | work on opening appellate brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/27/2019 | DGM | 375.00 | 7.00 | 2,625.00 | work on opening appellate brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/28/2019 | DGM | 375.00 | 4.40 | 1,650.00 | work on opening appeals brief |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/29/2019 | DGM | 375.00 | 11.00 | 4,125.00 | work finalizing appeals brief; email HMF team; phone call L. Menninger regarding pretrial order |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/30/2019 | DGM | 375.00 | 0.60 | 225.00 | work on opening brief; email HMF team |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/31/2019 | DGM | 375.00 | 6.30 | 2,362.50 | revised and cite checked opening brief; email L. Menninger |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/01/2019 | DGM | 375.00 | 7.80 | 2,925.00 | Work regarding appellate brief; phone call Adam Mueller; cite check; email Nicole Simmons; email L. Menninger, J. Pagliuca; research. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/01/2019 | DGM | 375.00 | 7.80 | 2,925.00 | Revised appellate brief; telephone conference A. Mueller; cite check; email correspondence N. Simmons; email correspondence L. Menninger, J. Pagliuca; research |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/05/2019 | DGM | 375.00 | 1.90 | 712.50 | Court hearing and prep; work regarding tenth circuit brief correction; review of discovery requests; email correspondence HMF team |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/12/2019 | DGM | 375.00 | 0.10 | 37.50 | Email correspondence N. Simmons regarding records |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/13/2019 | DGM | 375.00 | 0.60 | 225.00 | Review of court orders; email correspondence L. Menninger, J. Pagliuca |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/14/2019 | DGM | 375.00 | 1.30 | 487.50 | Work regarding notice of theories; review of orders and discovery, pleadings |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

Case 1:15-cv-00109-WJM-SBJ   Document 235-1   filed 08/30/21   USDC Colorado   pg 89 of 91
Date: 10/07/2021

**Detail Fee Transaction File List**
Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

Page: 70

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper DGM David Maxted** | | | | | | |
| 2471.0001 | 11/15/2019 | DGM | 375.00 | 3.50 | 1,312.50 | Work regarding notice of theories; office conference J. Pagliuca; research Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/18/2019 | DGM | 375.00 | 4.70 | 1,762.50 | Work re notice of theories; email correspondence, office conference L. Menninger, J. Pagliuca Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/19/2019 | DGM | 375.00 | 3.50 | 1,312.50 | Finalized, revised, notice of theories; office conference J. Pagliuca, L. Menninger Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/25/2019 | DGM | 375.00 | 1.60 | 600.00 | Review of defense pleading, cases Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/26/2019 | DGM | 375.00 | 5.70 | 2,137.50 | Hearing and prep; office conference J. Pagliuca, L. Menninger Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/12/2019 | DGM | 375.00 | 0.40 | 150.00 | Work on reply and extension of time; email HMF; email opposing counsel. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/13/2019 | DGM | 375.00 | 0.90 | 337.50 | Drafted motion for extension of time for Tenth Circuit brief; email HMF team. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/03/2020 | DGM | 375.00 | 0.40 | 150.00 | Review of emails; work regarding appeal. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/05/2020 | DGM | 375.00 | 0.50 | 187.50 | work regarding 30b6 notices; email HMF team. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/06/2020 | DGM | 375.00 | 2.10 | 787.50 | Work regarding reply. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/07/2020 | DGM | 375.00 | 5.60 | 2,100.00 | Drafted reply; email HMF team. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/09/2020 | DGM | 375.00 | 1.40 | 525.00 | Revised reply. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/13/2020 | DGM | 375.00 | 0.80 | 300.00 | Work regarding 30b6 notices. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/14/2020 | DGM | 375.00 | 1.10 | 412.50 | Work regarding 30b6 notices; phone call L. Menninger; email opposing counsel. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2020 | DGM | 375.00 | 0.30 | 112.50 | Email HMF team; review of order. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/27/2020 | DGM | 375.00 | 1.50 | 562.50 | Review of order and filings; revised drafts of notice; email HMF team; phone call client; filed calendar form. Valdez/Michael Re: Lawsuit Against Denver PD & City |
| **Total for Timekeeper DGM** | | | Billable | 705.90 | 264,712.50 | David Maxted |
| **Timekeeper KR Kelsey Ray** | | | | | | |
| 2471.0001 | 03/28/2018 | KR | 75.00 | 1.50 | 112.50 | Case overview Valdez/Michael Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/01/2018 | KR | 75.00 | 1.00 | 75.00 | Reading and prep Valdez/Michael Re: Lawsuit Against Denver PD & City |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|
| **Timekeeper KR Kelsey Ray** | | | | | | |
| 2471.0001 | 04/02/2018 | KR | 75.00 | 4.00 | 300.00 | Research and reading<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/06/2018 | KR | 75.00 | 4.00 | 300.00 | Meeting with D. Kaplan; research<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/11/2018 | KR | 75.00 | 3.00 | 225.00 | Interviewing Darrell Crespin and David Valdez<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/12/2018 | KR | 75.00 | 1.50 | 112.50 | Drafting memos fro Darrell Crespin and David Valdez<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/13/2018 | KR | 75.00 | 1.50 | 112.50 | Feedback and finalizing memos for Darrell Crespin and David Valdez<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/16/2018 | KR | 75.00 | 5.00 | 375.00 | Visit to subpoena Alyssa Moralez; Valdez research<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/17/2018 | KR | 75.00 | 1.50 | 112.50 | Attempt to interview Alyssa Moralez (no-show); additional research<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/25/2018 | KR | 75.00 | 1.25 | 93.75 | Investigation for Violet Valdez, Iszrel Denning<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 04/27/2018 | KR | 75.00 | 2.50 | 187.50 | Wrote memos; called Alyssa Moralez<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/01/2018 | KR | 75.00 | 2.00 | 150.00 | Travel to pick up Alyssa Moralez; waited when no answer<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/02/2018 | KR | 75.00 | 1.00 | 75.00 | Investigation attempt for Violet Valdez<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/03/2018 | KR | 75.00 | 1.00 | 75.00 | Investigation attempt at Denver Health<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/07/2018 | KR | 75.00 | 7.50 | 562.50 | Investigation for medical personnel, family and witnesses<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/08/2018 | KR | 75.00 | 3.00 | 225.00 | Drafting memos; Investigation<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/09/2018 | KR | 75.00 | 1.50 | 112.50 | Phone calls for investigation<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/10/2018 | KR | 75.00 | 2.00 | 150.00 | PeopleMap search and misc. investigation<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/11/2018 | KR | 75.00 | 2.50 | 187.50 | Medical personnel attempts and misc. investigation<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/15/2018 | KR | 75.00 | 1.50 | 112.50 | Additional medical personnel search<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 05/23/2018 | KR | 75.00 | 6.00 | 450.00 | Investigation check-in; visiting Larimer homeless shelters; reviewing officer<br>video statements and Steven Perez transcript; misc<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/11/2018 | KR | 75.00 | 1.50 | 112.50 | Attempted pickup and follow-up communication with Alyssa Valdez<br>Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/25/2018 | KR | 75.00 | 0.50 | 37.50 | Attempts to reach Alyssa Moralez<br>Valdez/Michael |

Fee Transactions for Michael Valdez
Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|---------------|--------|---|

**Timekeeper KR Kelsey Ray**

| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/17/2018 | KR | 75.00 | 1.00 | 75.00 | Research for update on Alyssa Moraley |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/01/2018 | KR | 75.00 | 5.00 | 375.00 | Serving Alyssa Moraley in Adams County attempt to bring her to HMF for interview |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 08/07/2018 | KR | 75.00 | 0.25 | 18.75 | Waiting for Alyssa Valdez at deposition (no-show) |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 12/19/2018 | KR | 75.00 | 2.00 | 150.00 | Serving Alyssa Moraley |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 01/17/2019 | KR | 75.00 | 2.50 | 187.50 | Interview with Alyssa Moraley at Henderson, CO facility |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

| **Total for Timekeeper KR** | | | Billable | 67.50 | 5,062.50 | Kelsey Ray |

**Timekeeper AW Alex Wood**

| 2471.0001 | 09/26/2018 | AW | 200.00 | 0.20 | 40.00 | Preparing revised medical release authorizations. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 09/28/2018 | AW | 200.00 | 0.90 | 180.00 | Preparing exhibits for motion. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/01/2018 | AW | 200.00 | 0.10 | 20.00 | Updating database. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/15/2018 | AW | 200.00 | 0.50 | 100.00 | Reviewing medical records from St. Anthony's hospital; updating database re: same. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 10/17/2018 | AW | 200.00 | 0.90 | 180.00 | Reviewing St. Anthony's Hospital records; communications with Laura Menninger and David Maxted re same. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/16/2018 | AW | 200.00 | 0.50 | 100.00 | Preparing documents for production; emails with Maxted and Menninger re same. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 11/19/2018 | AW | 200.00 | 0.30 | 60.00 | Prepare medical records for production. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 03/29/2019 | AW | 200.00 | 0.10 | 20.00 | Update database. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/11/2019 | AW | 200.00 | 0.30 | 60.00 | Meeting with D. Maxted re: docketing statement; emails re: same. |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |

| **Total for Timekeeper AW** | | | Billable | 3.80 | 760.00 | Alex Wood |

**Timekeeper JB Jenny Braun**

| 2471.0001 | 06/16/2020 | JB | 375.00 | 7.50 | 2,812.50 | Research evidentiary issues relating to admissibility of prior incidents and others' conduct; draft response to defendant's motion in limine; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/17/2020 | JB | 375.00 | 6.70 | 2,512.50 | Draft plaintiff's response to defendant's motion in limine; |
| | | | | | | Valdez/Michael |
| | | | | | | Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/25/2020 | JB | 375.00 | 1.40 | 525.00 | Research standards regarding writ of habeas corpus ad testificandum |

**Detail Fee Transaction File List**

Fee Transactions for Michael Valdez

Haddon, Morgan & Foreman, P.C.

| Client | Trans Date | Tmkr | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|--------------|--------|---|
| **Timekeeper JB Jenny Braun** | | | | | | |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 06/30/2020 | JB | 375.00 | 1.30 | 487.50 | Research issue relating to response to writ of habeas corpus ad testificandum |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/01/2020 | JB | 375.00 | 3.20 | 1,200.00 | Research response to motion for writ of habeas corpus ad testificandum |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/02/2020 | JB | 375.00 | 3.80 | 1,425.00 | Draft response to motion for writ of habeas corpus ad testificandum |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/03/2020 | JB | 375.00 | 5.50 | 2,062.50 | Draft response to motion for writ of habeas corpus ad testificandum |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/05/2020 | JB | 375.00 | 11.50 | 4,312.50 | Draft response to motion for writ of habeas corpus ad testificandum |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/06/2020 | JB | 375.00 | 2.80 | 1,050.00 | Draft response to motion for writ of habeas corpus ad testificandum |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/06/2020 | JB | 375.00 | 0.40 | 150.00 | Review court's order on Denver's motion for summary judgment and related motions |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/21/2020 | JB | 375.00 | 0.60 | 225.00 | Review defendants' reply to response to motion for writ of habeas corpus ad testificandum |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/24/2020 | JB | 375.00 | 2.00 | 750.00 | Review depositions; review evidentiary record |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/26/2020 | JB | 375.00 | 1.50 | 562.50 | Research Fifth Amendment issue |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/26/2020 | JB | 375.00 | 1.30 | 487.50 | Research Fifth Amendment issue and evidentiary issue |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/27/2020 | JB | 375.00 | 2.60 | 975.00 | Draft motion for leave to file surreply and surreply |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/27/2020 | JB | 375.00 | 1.50 | 562.50 | Analyze deposition records |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/28/2020 | JB | 375.00 | 1.00 | 375.00 | Draft surreply |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/29/2020 | JB | 375.00 | 1.60 | 600.00 | Draft surreply; research self-incrimination issue |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/30/2020 | JB | 375.00 | 4.50 | 1,687.50 | Review discovery and pleadings |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |
| 2471.0001 | 07/31/2020 | JB | 375.00 | 3.80 | 1,425.00 | Draft motion for leave to file surreply and surreply; research related issues |
| | | | | | | Valdez/Michael<br>Re: Lawsuit Against Denver PD & City |

| **Total for Timekeeper JB** | | Billable | | 64.50 | 24,187.50 | Jenny Braun |

| **GRAND TOTALS** | | | | | | |
| | | Billable | | 3,101.15 | 1,294,088.50 | |