# 2017
# ECONOMIC
# SURVEY





CBA ®
*Est. in 1897*
Colorado Bar Association

EXHIBIT 9

*Colorado Bar Association*

**2017 Economics of Law Practice Survey**

# CONTENTS

Survey Details ........................................................................................................ 1

Executive Summary ................................................................................................ 3

Findings

    Respondent Profile

        Position/Affiliation ......................................................................... 7

        Position/Affiliation by Gender ........................................................ 8

        Number of Years Practicing Law ..................................................... 9

        Areas of Practice ........................................................................... 10

        Primary Practice Area .................................................................... 11

        Proportion of Time Spent in Primary Practice Area ........................ 12

        Office Type For Solo Practitioners ................................................. 13

        Total Average Hours Worked Per Week ........................................... 14

        Hours Worked:  Billable and Non-Billable ...................................... 15

        Number of Attorneys in Entire Firm/Organization ......................... 16

        Number of Attorneys at Office Location:  Mean Summary ............... 17

        Office Location .............................................................................. 18

        Gender .......................................................................................... 19

    Income

        Income ......................................................................................... 20

        Income by Position/Affiliation ....................................................... 21

        Income by Number of Years Practicing Law .................................... 22

        Income by Primary Practice Area .................................................... 23

        Income by Geographic Location ..................................................... 25

        Income by Number of Attorneys at Entire Firm/Organization ......... 27

        Income by Gender .......................................................................... 28

    Other Cash Compensation

        Additional Cash Compensation Eligible to Receive ........................ 29

        Bonuses ........................................................................................ 30

        Profit Sharing ................................................................................ 31

        401(k) Contributions From Employer/Firm ..................................... 32

    Billing Practices

        Billing Methods Used .................................................................... 33

        Most Common Hourly Billing Rate ................................................. 34

        Most Common Hourly Billing Rate by Segments ............................. 35

        Most Common Hourly Billing Rate by Primary Practice Area .......... 36

        Most Common Percent Charged Via Contingency Billing ............... 38

    Paralegals/Legal Assistants

        Billing Methods Used for Paralegal/Legal Assistant Services .......... 39

        Most Common Hourly Billing Rate for Paralegal/Legal Assistant Services ... 40

        Most Common Annual Base Salary for Paralegals/Legal Assistants .............. 41

        Additional Cash Compensation Eligible to Receive ........................ 42

Appendix A:  Income and Billing Rate Tables

Appendix B:  Salary and Billing Rate Tables:  Paralegals/Legal Assistants

Appendix C:  Cross-tabulated Data Tables

© 2017 Readex Research



# SURVEY DETAILS

## Purpose

The findings cited in this report are based on a study sponsored by the Colorado Bar Association (CBA).  The purpose of this research was to collect updated information on the economics of law practice, including:

- professional demographics
- incomes and billing rates among those licensed to practice in Colorado
- other cash compensation benefits offered/received
- billing practices
- paralegal/legal assistant salaries and billing rates

The Findings section provides a detailed overview of survey results.  The Appendices provide the complete set of results in more specificity.

## Method

The survey sample of 25,253 included all emailable individuals in the CBA database identified by CBA as licensed attorneys in Colorado.

The 22-question survey was designed jointly by CBA and Readex, building off of prior economic surveys conducted by CBA in 2012 and 2010.  Placement of the survey on a web page, distribution of the electronic survey invitations, and tabulation of the results were handled by Readex.

On July 10, 2017, Readex contacted all sample members via an email in the name of CBA's current president, asking for participation in the study via a unique link included in the email.  As an incentive to participate, respondents were able to enter into a sweepstakes for a chance to win one of five $100 Visa gift cards.

The first survey question, "Did you practice law in Colorado in 2016?" acted as a qualifier for survey participation.  In an effort to best represent the audience of interest, those who indicated "no" were thanked for their interest and terminated from the survey.

Shortly after the initial emails were sent, it was suggested by a survey participant that judges would not pass this qualifier as they do not practice law (rather, they are licensed to practice).  Because judges were part of the audience of interest, the first survey question was changed to "Were you licensed to practice law in Colorado in 2016?"  The 125 individuals that had been previously terminated from the survey were sent another email on July 11, explaining the change that was made and asking for their participation if they were licensed to practice law in Colorado in 2016.

## SURVEY DETAILS *(continued)*

**Response**

The survey was closed for tabulation on July 24, 2017, with 1,694 total usable responses—a 6.7% response rate.  To best represent the audience of interest, 87 respondents were terminated from the survey after indicating in question one they were not licensed to practice law in Colorado in 2016.

The margin of error for percentages based on 1,607 respondents who were licensed to practice law in Colorado in 2016 is ±2.4 percentage points at the 95% confidence level.

As with any research, the results should be interpreted with the potential of non-response bias in mind.  It is unknown how those who responded to the survey may be different from those who did not respond.  In general, the higher the response rate, the lower the probability of estimation errors due to non-response and thus, the more stable the results.

The response was tabulated and this report was prepared by Readex in accordance with accepted research standards and practices.  Percentages may not add to 100 for single answer questions due to rounding and/or non-response.

## EXECUTIVE SUMMARY

Results in this report are based on respondents who indicated they were <u>licensed to practice law in Colorado in 2016</u>. Compensation data is based on those who worked full time (at least 30 hours per week) in their primary position in 2016. The following summary provides a brief overview of the results discussed in detail throughout the report.

A majority of respondents (72%) were private practitioners in 2016. Fewer were public practitioners (22%).

| 72% | PRIVATE PRACTITIONERS | 22% | PUBLIC PRACTITIONERS |
|---|---|---|---|
| 24% | solo practitioner | 7% | state government |
| 18% | partner | 7% | city/county government |
| 17% | associate | 3% | judge/magistrate/ALJ |
| 8% | in-house counsel (for-profit org.) | 2% | federal government |
| 3% | of counsel | 2% | in-house counsel (not-for-profit organization) |
| 2% | contract attorney | 1% | counsel with legal aid/legal services agency |

Arbitrators/mediators (1%), those in academics (1%), and those who indicated their position/affiliation as something other than the listed options (6%) are not overtly identifiable as private or public, and are therefore excluded from the private/public segments throughout the report. They <u>are</u> included in the total (all respondents) results.

Private practitioners differ from public practitioners in a variety of ways—for example, they average more years practicing law, are more likely to be male, and tend to work for smaller firms/organizations.

| | TOTAL | private | public |
|---|---|---|---|
| **# OF YEARS PRACTICING LAW** | | | |
| mean | 18.7 | 19.6 | 15.8 |
| median | 16 | 17 | 13 |
| **GENDER** | | | |
| male | 56% | 59% | 50% |
| female | 42% | 38% | 48% |
| no answer | 2% | 3% | 2% |
| **# OF ATTORNEYS AT ENTIRE FIRM/ORG** | | | |
| mean | 62.3 | 47.0 | 114.3 |
| median | 4 | 3 | 20 |

*A **median** is the value that lies at the middle of a distribution: that is, 50% of the values are above it and 50% are below. It represents the "typical" response, and is not influenced by extreme values.*

*A **mean** is the arithmetic average of a distribution (i.e., a set of values). Means are very much influenced by extremely large or extremely small values in the distribution.*

When comparing survey respondents to known demographics of the actual population of active Colorado attorneys,* respondents aligned closely with the larger population of interest. These resemblances provide confidence that survey results are representative of active Colorado attorneys.

| County | survey respondents | active CO attorneys* |
|---|---|---|
| Denver | 38% | 43% |
| Arapahoe | 11% | 11% |
| Boulder | 9% | 8% |
| Jefferson | 7% | 10% |
| Larimer | 6% | 3% |
| El Paso | 5% | 6% |
| Douglas | 4% | 4% |
| Mesa | 2% | 1% |
| Adams | 2% | 3% |
| all other CO counties** | 10% | 11% |
| no answer | 6% | |

| Gender | survey respondents | active CO attorneys* |
|---|---|---|
| male | 56% | 61% |
| female | 42% | 39% |
| no answer | 2% | |

*\*as provided by the Colorado Supreme Court Office of Attorney Registration to CBA in August 2017*

*\*\*counties with fewer than 2% of respondents*

# EXECUTIVE SUMMARY

## Income

Among those licensed to practice law in Colorado and who worked full time in their primary position in 2016, the median pre-tax income was $105,000.  The spread of incomes was wide—while 14% earned less than $60,000, a similar proportion (15%) earned $200,000 or more.

As would be expected, income varies by position/affiliation:

| | n | mean ($) | percentile ($) 25th | 50th (median) | 75th |
|---|---|---|---|---|---|
| **All Full-Time Respondents** | 1,211 | 128,200 | 70,000 | **105,000** | 150,900 |
| **Private Practitioners** | 890 | 138,200 | 72,000 | **110,000** | 175,000 |
| Solo Practitioner | 253 | 113,600 | 57,300 | **96,000** | 150,000 |
| Partner | 252 | 208,200 | 115,000 | **167,500** | 250,000 |
| Associate | 232 | 89,000 | 63,500 | **80,000** | 110,000 |
| In-House Counsel | 105 | 148,600 | 100,000 | **150,000** | 185,500 |
| Of Counsel | 32 | 140,000 | 90,000 | **144,000** | 188,000 |
| Contract Attorney | 16 | 68,800 | 45,500 | **55,900** | 99,000 |
| **Public Practitioners** | 259 | 101,400 | 70,000 | **95,000** | 126,000 |
| Judge/Magistrate/ALJ | 31 | 139,500 | 120,000 | **156,000** | 160,000 |
| City/County Government | 78 | 102,100 | 71,800 | **97,500** | 125,300 |
| State Government | 87 | 86,700 | 62,000 | **80,000** | 107,000 |
| Federal Government | 24 | 112,000 | 92,000 | **106,400** | 146,000 |
| In-House Counsel: Non-Profit | 26 | 113,600 | 74,000 | **105,500** | 131,300 |
| Counsel With Legal Aid/Legal Services Agency | 13 | 60,000 | 45,500 | **55,000** | 74,500 |
| Arbitrator/Mediator | 3 | - | - | **-** | - |
| Academic | 6 | 101,200 | 73,800 | **101,000** | 130,000 |

Income also tends to…

♦  correlate positively with the number of years practicing law.

♦  correlate positively with the number of practicing attorneys at the firm/organization.  However, there is a dip in median income for those at mid-sized firms/organizations (20 - 99 attorneys), which is more pronounced among public practitioners than private.

♦  vary by primary practice area.

♦  vary by geographic location (likely a function of many variables, such as urban versus rural populations and disparate costs of living).

♦  vary by gender. (Note, however, that a simple bivariate correlation is not sufficient to establish discrimination as other variables may be factors.  For example, males average more years practicing law than females—a factor that correlates positively with income.)

**INCOME NOTES:**

- Percentiles (25th, 50th, and 75th) help to show the spread of incomes.  25% earn less than the 25th percentile, 50% earn less than the 50th percentile, and 75% earn less than the 75th percentile.
- **To ensure respondent confidentiality, income results based on fewer than 5 answering cases are suppressed.**

# EXECUTIVE SUMMARY

## Other Cash Compensation

About three in four respondents (73%) were eligible to receive at least one type of additional cash compensation (beyond their annual income) in 2016 for their primary position.  The specific types of other cash compensation available to private and public practitioners varied, with private practitioners more likely than public practitioners to receive several of the listed types.

| | TOTAL | private | public |
|---|---|---|---|
| continuing legal education (CLE) reimbursement | 53% | 54% | 49% |
| CBA dues | 51% | **55%** | 40% |
| 401(k) contributions from employer/firm | 42% | 43% | 40% |
| dues for other professional organizations | 38% | **42%** | 27% |
| bonuses | 33% | **41%** | 11% |
| profit sharing | 15% | **19%** | 0% |
| education reimbursement (other than CLE) | 9% | 9% | 7% |
| other | 13% | 11% | **19%** |
| AT LEAST ONE | 73% | 72% | **78%** |

**boldface** denotes a statistically significant difference from the other segment

Because a minority of respondents were eligible to receive bonuses, profit sharing, or 401(k) contributions from their employers/firms in 2016, the median value reported for each was $0.  However, some did receive substantial amounts from each of these benefits.  Among those receiving each, the median reported values are as follows:

| among those receiving each: | TOTAL | private | public |
|---|---|---|---|
| median bonuses ($) | 10,000 | 10,000 | 2,500 |
| median profit sharing ($) | 25,000 | 25,000 | * |
| median 401(k) contributions from employer/firm ($) | 5,200 | 5,000 | 5,500 |

*fewer than five answering respondents

## Billing Practices

Private practitioners use a variety of billing practices.  A majority billed at least some of their work via hourly rates in 2016.  Smaller, but still significant proportions, billed at least some of their work via each of the other listed methods.

Public practitioners were most likely to have indicated their offices billed via a method other than those listed (54%).  A quarter of public practitioners (25%) did not answer the question.

| % who bill at least some of their work via each practice | TOTAL | private | public |
|---|---|---|---|
| hourly rate | 61% | 79% | 12% |
| flat/fixed rate | 32% | 40% | 9% |
| contingency | 15% | 20% | 0% |
| unbundling/discrete task/limited scope representation | 7% | 10% | 0% |
| other | 21% | 10% | 54% |
| no answer | 9% | 3% | 25% |

## EXECUTIVE SUMMARY

### Billing Practices *(continued)*

The most common hourly billing rate among those who worked full time and billed at least some of their work via hourly rates in 2016 (a majority of whom were private practitioners) was $254, on average.

As would be expected, billing rates vary by position/affiliation:

| | n | mean ($) | percentile ($) | | |
| | | | 25th | 50th (median) | 75th |
|---|---|---|---|---|---|
| **ALL RESPONDENTS** | 785 | 254 | 200 | **250** | 300 |
| **PRIVATE PRACTITIONERS** | 729 | 260 | 200 | **250** | 300 |
| Solo Practitioner | 223 | 243 | 200 | **250** | 295 |
| Partner | 249 | 310 | 238 | **295** | 350 |
| Associate | 206 | 226 | 175 | **205** | 275 |
| In-House Counsel: For Profit | 6 | 155 | 70 | **175** | 213 |
| Of Counsel | 30 | 304 | 229 | **300** | 360 |
| Contract Attorney | 15 | 114 | 30 | **75** | 225 |
| **PUBLIC PRACTITIONERS** | 29 | 91 | 50 | **95** | 100 |
| Judge/Magistrate/ALJ | 1 | - | - | **-** | - |
| City/County Government | 6 | 74 | 46 | **55** | 111 |
| State Government | 17 | 87 | 83 | **98** | 100 |
| Federal Government | 1 | - | - | **-** | - |
| In-House Counsel: Non-Profit | 3 | - | - | **-** | - |
| Counsel With Legal Aid/Legal Services Agency | 1 | - | - | **-** | - |
| **OTHER** | | | | | |
| Arbitrator/Mediator | 3 | - | - | **-** | - |
| Academic | 1 | - | - | **-** | - |

Similar to income, billing rates tend to correlate positively with the number of years practicing law.  They vary by the number of attorneys at their entire firm/organization, primary practice area, and by geographic location, as well, and males reported a higher median value than females.

*Colorado Bar Association*

**2017 Economics of Law Practice Survey**

# FINDINGS:  Respondent Profile

A majority of respondents (72%) were private practitioners in 2016; far fewer (22%) were public practitioners.  See chart below for the list of positions/affiliations that are assumed to be private versus public for analysis in this report.

Arbitrators/mediators, academics, and those who indicated their position/affiliation as something other than the listed options are not overtly identifiable as private or public, and are therefore excluded from the private/public segments throughout the report.  They are included in the total (all respondents) results.

## Position/Affiliation

*What best described your primary position/affiliation in 2016?*
base:  1,607 respondents who were licensed to practice law in Colorado in 2016



| | |
|---|---|
| solo practitioner | 24% |
| partner | 18% |
| associate | 17% |
| in-house counsel (for-profit organization) | 8% |
| of counsel | 3% |
| contract attorney | 2% |

PRIVATE PRACTITIONERS **72%**

| | |
|---|---|
| state government | 7% |
| city/county government | 7% |
| judge/magistrate/ALJ | 3% |
| federal government | 2% |
| in-house counsel (not-for-profit organization) | 2% |
| counsel with legal aid/legal services agency | 1% |

PUBLIC PRACTITIONERS **22%**

| | |
|---|---|
| arbitrator/mediator | 1% |
| academic (e.g., law professor) | 1% |
| other | 6% |

## Colorado Bar Association

**2017 Economics of Law Practice Survey**

## FINDINGS:  Respondent Profile

Men were more likely than women to be private practitioners (77% versus 66%).  In particular, they were more likely than women to be solo practitioners (27% versus 18%) and partners (22% versus 13%).

### Position/Affiliation by Gender

*What best described your underlined primary position/affiliation in 2016?*

base:  respondents who were licensed to practice law in Colorado in 2016 in each segment



**Colorado Bar Association**

**2017 Economics of Law Practice Survey**

# FINDINGS:  Respondent Profile

The typical (median) respondent has been practicing law for 16 years.  While 42% have been practicing for at least 20 years, a much smaller proportion (18%) have been doing so for fewer than five years.

On average, private practitioners have more tenure practicing law than public practitioners, and males tend to have more experience than females.

## Number of Years Practicing Law

*For how many years have you been practicing law?*

base:  1,607 respondents who were licensed to practice law in Colorado in 2016; those in each segment

| mean (years):  18.7 |
|---|
| median:  16 |



| | no answer | <1 | 1-2 | 3-4 | 5-9 | 10-14 | 15-19 | 20-29 | 30-39 | 40+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1% | 3% | 6% | 9% | 17% | 14% | 9% | 16% | 16% | 10% |

### BY PRIVATE VERSUS PUBLIC PRACTITIONERS AND BY GENDER

| | private | public | male | female |
|---|---|---|---|---|
| mean (years) | 19.6 | 15.8 | 20.8 | 15.4 |
| median | 17 | 13 | 19 | 13 |

*A **median** is the value that lies at the middle of a distribution:  that is, 50% of the values are above it and 50% are below. It represents the "typical" response, and is not influenced by extreme values.*

*A **mean** is the arithmetic average of a distribution (i.e., a set of values).  Means are very much influenced by extremely large or extremely small values in the distribution.*

ReadexResearch
Experienced. Trusted. Insightful.

9

## *Colorado Bar Association*

**2017 Economics of Law Practice Survey**

## FINDINGS:  Respondent Profile

Practice areas are widespread among respondents—no individual area was claimed by more than 20% as one in which they practiced for their primary position in 2016.  Of 100 listed practice areas, 32 were selected by at least 5%.

### Areas of Practice

*In what areas did you practice for your primary position in 2016?*
base:  1,607 respondents who were licensed to practice law in Colorado in 2016 (multiple answers)

**TOP SELECTIONS\***



| | |
|---|---|
| civil litigation | 20% |
| family | 15% |
| business | 15% |
| real estate | 14% |
| trust & estate-estate planning | 12% |
| admin/govt/reg | 12% |
| criminal | 12% |
| business-corporate counsel | 10% |
| trust & estate | 10% |
| real estate-commercial | 10% |
| personal injury | 9% |
| real estate-leases | 9% |
| trust & estate-estate administration | 9% |
| business-commercial litigation | 8% |
| business-choice of entity | 8% |
| appellate/appeals | 7% |
| real estate-residential | 7% |
| construction | 7% |
| real estate-landlord-tenant (commercial) | 7% |
| real estate-litigation | 7% |
| business-privately held/family business | 7% |
| labor & employment | 7% |
| real estate-easements | 6% |
| real estate-landlord/tenant (residential) | 6% |
| real estate-HOA/CCIOA | 6% |
| admin/govt/reg-local & municipal | 6% |
| criminal-DUI | 5% |
| business-mergers & acquisitions | 5% |
| criminal-traffic | 5% |
| government contracts | 5% |
| labor & employment-management | 5% |
| juvenile | 5% |

\*practice areas selected by at least 5% of respondents

## *Colorado Bar Association*

**2017 Economics of Law Practice Survey**

# FINDINGS:  Respondent Profile

<u>Primary</u> practice areas were extremely diverse—only 15 of 100 listed practice areas were considered to be primary for at least 2% of respondents.

## Primary Practice Area

*What did you consider to be your <u>primary</u> practice area in 2016?*
base:  1,607 respondents who were licensed to practice law in Colorado in 2016

**TOP SELECTIONS\***



| | |
|---|---|
| family | 11% |
| criminal | 7% |
| civil litigation | 7% |
| personal injury | 4% |
| admin/govt/reg | 4% |
| real estate | 4% |
| trust & estate-estate planning | 4% |
| business | 3% |
| business-corporate counsel | 3% |
| admin/govt/reg-local & municipal | 2% |
| juvenile | 2% |
| water | 2% |
| trust & estate | 2% |
| business-commercial litigation | 2% |
| insurance-defense | 2% |

*\*practice areas selected by at least 2% of respondents*

# FINDINGS:  Respondent Profile

Most respondents (91%) spent at least half of their time in their primary position in 2016 practicing in the area they consider to be their primary practice area.  The typical respondent spent 83% of their time in their primary practice area.

Public practitioners were much more likely than private practitioners to practice 100% of their time in their primary area (48% versus 22%, respectively).

## Proportion of Time Spent in Primary Practice Area

*What percentage of the time did you spend in your primary position practicing in the area you selected in question #9?*
base:  1,607 respondents who were licensed to practice law in Colorado in 2016





## FINDINGS:  Respondent Profile

Of the 24% of respondents who are solo practitioners, three-fifths (59%) <u>primarily</u> worked in offices outside of their homes in 2016.

### Office Type For Solo Practitioners

*In what type of office did you <u>primarily</u> work in 2016?*

base:  379 respondents who were licensed to practice law in Colorado in 2016 and whose primary affiliation was solo practitioner



*Colorado Bar Association*

**2017 Economics of Law Practice Survey**

# FINDINGS:  Respondent Profile

The typical answering respondent worked an average of 44 total hours per week in 2016 for their primary position, including billable and non-billable hours.

## Total Average Hours Worked Per Week

*On average, how many billable and non-billable hours did you work per week in 2016 for your primary position?*

base:  1,607 respondents who were licensed to practice law in Colorado in 2016; those in each segment (fill-in answers)

**ALL RESPONDENTS**



mean:  43.0
median:  44

| no answer | <20 | 20-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70+ |
|-----------|-----|-------|-------|-------|-------|-------|-----|
| 12% | 4% | 6% | 11% | 36% | 21% | 7% | 3% |

**PRIVATE AND PUBLIC PRACTITIONERS**



private       public
mean:  42.5   mean:  46.1
median:  43   median:  45



| | no answer | <20 | 20-29 | 30-39 | 40-49 | 50-59 | 60-69 |
|---|-----------|-----|-------|-------|-------|-------|-------|
| private | 7% | 5% | 8% | 13% | 34% | 22% | 7% |
| public | 24% | 1% | 1% | 4% | 44% | 18% | 6% |

*Colorado Bar Association*

**2017 Economics of Law Practice Survey**

## FINDINGS:  Respondent Profile

For the average respondent, 57% of their total hours worked in their primary position in 2016 were billable.  Private practitioners averaged a higher percentage of billable hours than public practitioners (61% versus 45%).

### Hours Worked:  Billable and Non-Billable

*On average, how many billable and non-billable hours did you work per week in 2016 for your primary position?*

base:  1,607 respondents who were licensed to practice law in Colorado in 2016 answering; those in each segment (fill-in answers)

**ALL RESPONDENTS**
(average)



**PRIVATE AND PUBLIC PRACTITIONERS**
(average)



*Colorado Bar Association*

**2017 Economics of Law Practice Survey**

# FINDINGS:  Respondent Profile

The typical answering respondent indicated there were four practicing attorneys at their <u>entire</u> firm/organization (including all locations) in 2016.  The average report was much higher at 62.3, influenced by a handful of large reports.

Public practitioners tend to work at larger firms/organizations (by number of practicing attorneys) than private practitioners.

## Number of Attorneys in Entire Firm/Organization

*Including yourself, how many attorneys practiced at your <u>entire</u> firm/organization (including all locations) in 2016?*
base:  1,607 respondents who were licensed to practice law in Colorado in 2016; those in each segment (fill-in answers)



**ALL RESPONDENTS**

mean:  62.3
median:  4



**PRIVATE AND PUBLIC PRACTITIONERS**

private
mean:  47.0
median:  3

public
mean:  114.3
median:  20

## FINDINGS:  Respondent Profile

The average respondent answering worked at an <u>office location</u> in 2016 with about 16 practicing attorneys.  This number increases to about 40 among public practitioners, and decreases to about 9 among private practitioners.

### Number of Attorneys at Office Location:  Mean Summary

<u>*Including yourself*</u>*, how many of your firm's/organization's attorneys practiced <u>at your office location in 2016</u>?*

base:  1,607 respondents who were licensed to practice law in Colorado in 2016 answering; those in each segment (fill-in answers)



**ALL RESPONDENTS**

**16.1** TOTAL

| partners | associates | in-house counsel | other |
|----------|------------|------------------|-------|
| 3.2 | 2.7 | 0.9 | 9.3 |

**PRIVATE AND PUBLIC PRACTITIONERS**

private = **9.4**  total
public = **39.6**  total

☐ private  ☐ public

| | partners | associates | in-house counsel | other |
|---|----------|------------|------------------|-------|
| private | 4.2 | 3.5 | 1.0 | 0.7 |
| public | 0.1 | 0.2 | 0.7 | 38.6 |

ReadexResearch
Experienced. Trusted. Insightful.

## Colorado Bar Association

**2017 Economics of Law Practice Survey**

## FINDINGS:  Respondent Profile

The geographic distribution of survey respondents (based on their office location in 2016) is parallel to that of the actual population of active attorneys in Colorado (as provided by the Colorado Supreme Court Office of Attorney Registration to CBA in August 2017).  Minor differences may be due to the 6% of survey respondents who did not answer the office location question.

### Office Location

*In what county is the office in which you worked in 2016?*

base:  1,607 respondents who were licensed to practice law in Colorado in 2016; all 20,683 active attorneys in Colorado as of 8/22/17



*as provided by the Colorado Supreme Court Office of Attorney Registration to CBA in August 2017

## FINDINGS:  Respondent Profile

Like geographic distribution, the composition of respondents by gender (56% male, 42% female) is similar to that of the actual population of active attorneys in Colorado (as provided by the Colorado Supreme Court Office of Attorney Registration to CBA in August 2017).

Both of these resemblances (geographic distribution and gender) provide confidence that results are representative of the larger population of interest.

### Gender

*What is your gender?*
base:  1,607 respondents who were licensed to practice law in Colorado in 2016; all 20,683 active attorneys in Colorado as of 8/22/17



*as provided by the Colorado Supreme Court Office of Attorney Registration to CBA in August 2017

## Colorado Bar Association

**2017 Economics of Law Practice Survey**

## FINDINGS:  Income

The spread in annual pre-tax income was wide among those licensed to practice law in Colorado in 2016 and who worked full time (30 or more hours per week).  While 14% earned less than $60,000 from their primary position, a similar proportion (15%) earned $200,000 or more.  The typical respondent earned $105,000.

The median income among private practitioners was higher than that of public practitioners ($110,000 versus $95,000).

### Income

*What was your annual pre-tax income from your primary position in 2016 (excluding bonuses, profit sharing, retirement benefits paid, and the monetary value of other benefits received)?*

base:  1,244 respondents who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position; those in each segment (fill-in answers)



**ALL RESPONDENTS**

mean:  $128,200
median:  $105,000



**PRIVATE AND PUBLIC PRACTITIONERS**

private
mean:  $138,200
median:  $110,000

public
mean:  $101,400
median:  $95,000

ReadexResearch
Experienced. Trusted. Insightful.

# FINDINGS:  Income

Helping to account for the wide range of incomes, a number of factors show correlations with income.

The following pages (21 - 28) demonstrate the relationships between income and key single variables—position/affiliation, number of years practicing law, primary practice area, geographic location, number of attorneys at entire firm/organization, and gender—at the aggregate level (all full-time respondents) and among private versus public practitioners.

As would be expected, income varies by position/affiliation.  Private practice partners reported the highest median income of $167,500.  The widest spread in income is seen in this group, too—$135,000 separates the 25th and 75th percentiles.  A more detailed analysis of income by various factors for each position/affiliation is provided in Appendix A.

## Income by Position/Affiliation

base (n):  respondents in each segment who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position answering (fill-in answers)

|  | n | mean ($) | percentile ($) | | |
| --- | --- | --- | --- | --- | --- |
|  |  |  | 25th | 50th (median) | 75th |
| **ALL RESPONDENTS** | 1,211 | 128,200 | 70,000 | **105,000** | 150,900 |
| **PRIVATE PRACTITIONERS** | 890 | 138,200 | 72,000 | **110,000** | 175,000 |
| Solo Practitioner | 253 | 113,600 | 57,300 | **96,000** | 150,000 |
| Partner | 252 | 208,200 | 115,000 | **167,500** | 250,000 |
| Associate | 232 | 89,000 | 63,500 | **80,000** | 110,000 |
| In-House Counsel: For Profit | 105 | 148,600 | 100,000 | **150,000** | 185,500 |
| Of Counsel | 32 | 140,000 | 90,000 | **144,000** | 188,000 |
| Contract Attorney | 16 | 68,800 | 45,500 | **55,900** | 99,000 |
| **PUBLIC PRACTITIONERS** | 259 | 101,400 | 70,000 | **95,000** | 126,000 |
| Judge/Magistrate/ALJ | 31 | 139,500 | 120,000 | **156,000** | 160,000 |
| City/County Government | 78 | 102,100 | 71,800 | **97,500** | 125,300 |
| State Government | 87 | 86,700 | 62,000 | **80,000** | 107,000 |
| Federal Government | 24 | 112,000 | 92,000 | **106,400** | 146,000 |
| In-House Counsel: Non-Profit | 26 | 113,600 | 74,000 | **105,500** | 131,300 |
| Counsel With Legal Aid/Legal Services Agency | 13 | 60,000 | 45,500 | **55,000** | 74,500 |
| **OTHER** |  |  |  |  |  |
| Arbitrator/Mediator | 3 | - | - | **-** | - |
| Academic | 6 | 101,200 | 73,800 | **101,000** | 130,000 |

**INCOME NOTES:**

- Percentiles (25th, 50th, and 75th) help to show the spread of incomes.  25% earn less than the 25th percentile, 50% earn less than the 50th percentile, and 75% earn less than the 75th percentile.

- **To ensure respondent confidentiality, income results based on fewer than 5 answering cases are suppressed.**



## *Colorado Bar Association*

**2017 Economics of Law Practice Survey**

# FINDINGS:  Income

As would be expected, income tends to correlate positively with the number of years practicing law.  The median income for those who have been practicing for 30-39 years ($150,000) was nearly three times that of the median income among those with less than 1 year of experience ($54,000).  The median income dropped among those who've been practicing for at least 40 years, influenced by a handful of veterans providing lower reports.

The positive correlation between income and years in practice is seen among private and public practitioners alike.

## Income by Number of Years Practicing Law

base (n):  respondents in each segment who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position answering (fill-in answers)

| | | | percentile ($) | | |
| | | | | 50th | |
| | n | mean ($) | 25th | (median) | 75th |
|---|---|---|---|---|---|
| **ALL RESPONDENTS** | 1,211 | 128,200 | 70,000 | **105,000** | 150,900 |
| 40+ | 98 | 163,200 | 83,500 | **127,500** | 240,000 |
| 30 - 39 | 185 | 175,700 | 96,500 | **150,000** | 220,000 |
| 20 - 29 | 184 | 171,400 | 100,600 | **150,000** | 190,000 |
| 10 - 19 | 285 | 126,800 | 85,500 | **115,000** | 150,000 |
| 5 - 9 | 217 | 98,100 | 70,000 | **88,600** | 120,000 |
| 3 - 4 | 121 | 77,500 | 58,600 | **71,000** | 91,800 |
| 1 - 2 | 83 | 64,300 | 50,000 | **60,000** | 75,000 |
| <1 | 33 | 62,200 | 49,000 | **54,000** | 73,000 |
| **PRIVATE PRACTITIONERS** | 890 | 138,200 | 72,000 | **110,000** | 175,000 |
| 40+ | 80 | 170,400 | 82,800 | **127,500** | 250,000 |
| 30 - 39 | 154 | 184,300 | 95,000 | **150,000** | 238,300 |
| 20 - 29 | 131 | 189,600 | 105,000 | **160,000** | 205,000 |
| 10 - 19 | 206 | 133,800 | 85,000 | **120,500** | 175,000 |
| 5 - 9 | 151 | 101,900 | 72,000 | **91,000** | 129,000 |
| 3 - 4 | 89 | 80,800 | 60,000 | **75,000** | 95,000 |
| 1 - 2 | 51 | 69,500 | 52,000 | **65,000** | 85,000 |
| <1 | 24 | 67,200 | 50,000 | **58,500** | 78,800 |
| **PUBLIC PRACTITIONERS** | 259 | 101,400 | 70,000 | **95,000** | 126,000 |
| 40+ | 12 | 143,600 | 101,000 | **153,400** | 165,000 |
| 30 - 39 | 25 | 134,700 | 108,200 | **143,000** | 159,500 |
| 20 - 29 | 43 | 132,600 | 102,500 | **130,000** | 158,000 |
| 10 - 19 | 67 | 107,100 | 88,000 | **104,000** | 122,000 |
| 5 - 9 | 55 | 85,600 | 69,000 | **77,000** | 98,000 |
| 3 - 4 | 26 | 69,400 | 56,000 | **66,000** | 80,000 |
| 1 - 2 | 22 | 56,800 | 48,300 | **58,500** | 65,500 |
| <1 | 8 | 49,300 | 41,100 | **49,000** | 54,600 |

## *Colorado Bar Association*

**2017 Economics of Law Practice Survey**

## FINDINGS:  Income

Income varies substantially by primary practice area (areas in which practitioners spend at least 50% of their time), with median incomes ranging from $55,000 (elder) to $210,000 (intellectual property).

It is important to note that data for many of the practice areas shown in the following tables are based on a small number of respondents and are considered statistically unstable.

*Only the primary practice areas in which practitioners spend at least 50% of their time with at least five answering respondents are shown.*

### Income by <u>Primary Practice Area</u> in Which 50% or More of Time Is Spent

base (n):  respondents in each segment who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position answering (fill-in answers)

| | | | percentile | | |
| | | | 25th | 50th (median) | 75th |
| | n | mean | | | |
|---|---|---|---|---|---|
| **ALL RESPONDENTS** | 1,211 | 128,200 | 70,000 | **105,000** | 150,900 |
| admin/gov/reg | 39 | 95,200 | 71,000 | **90,000** | 111,000 |
| admin/gov/reg-education/school | 14 | 142,100 | 66,000 | **127,000** | 163,800 |
| admin/gov/reg-local & municipal | 24 | 159,800 | 91,000 | **122,000** | 154,800 |
| admin/gov/reg-public utilities | 6 | 91,500 | 37,500 | **106,500** | 129,700 |
| admin/gov/reg-zoning/city planning | 5 | 129,800 | 77,000 | **95,000** | 200,000 |
| appellate/appeals | 18 | 85,700 | 59,000 | **84,600** | 108,500 |
| bankruptcy | 8 | 99,800 | 79,800 | **91,300** | 126,300 |
| business | 30 | 107,600 | 65,000 | **77,500** | 123,100 |
| business-commercial litigation | 17 | 224,900 | 83,800 | **175,000** | 292,500 |
| business-corporate counsel | 44 | 142,800 | 100,000 | **138,500** | 180,900 |
| business-financial institutions | 6 | 167,700 | 111,500 | **168,000** | 219,500 |
| business-mergers & acquisitions | 7 | 171,600 | 135,000 | **175,000** | 200,000 |
| business-nonprofit/tax exempt | 7 | 102,100 | 40,000 | **75,000** | 150,000 |
| business-privately held/family business | 5 | 164,100 | 125,000 | **150,000** | 210,200 |
| business-securities | 6 | 200,200 | 173,800 | **185,000** | 219,500 |
| civil litigation | 75 | 129,700 | 69,000 | **98,000** | 150,000 |
| collections | 7 | 86,700 | 45,000 | **77,000** | 109,600 |
| constitutional law/civil rights | 7 | 80,600 | 72,000 | **85,000** | 99,500 |
| construction | 12 | 167,600 | 121,300 | **136,400** | 180,000 |
| criminal | 82 | 93,400 | 59,400 | **74,500** | 122,000 |
| criminal-federal | 7 | 158,300 | 125,000 | **157,000** | 162,500 |
| elder | 8 | 89,100 | 45,800 | **55,000** | 160,500 |
| environmental | 13 | 134,800 | 100,000 | **150,000** | 157,700 |
| ethics & professional responsibility | 8 | 119,700 | 95,800 | **113,500** | 157,800 |
| family | 126 | 113,200 | 55,000 | **87,700** | 136,800 |

*continued on next page >>>*



**Colorado Bar Association**

**2017 Economics of Law Practice Survey**

## FINDINGS:  Income

### Income by Primary Practice Area in Which 50% or More of Time Is Spent  *(continued)*

base (n):  respondents in each segment who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position answering (fill-in answers)

| | n | mean | percentile | | |
|---|---|---|---|---|---|
| | | | 25th | 50th (median) | 75th |
| government contracts | 8 | 100,100 | 73,000 | **80,000** | 116,000 |
| health | 13 | 154,700 | 93,100 | **130,000** | 227,000 |
| immigration | 18 | 72,900 | 40,000 | **60,000** | 104,600 |
| insurance-defense | 22 | 116,400 | 75,000 | **111,000** | 127,500 |
| intellectual property | 5 | 300,400 | 113,500 | **210,000** | 532,500 |
| intellectual property-patents | 11 | 161,400 | 98,000 | **140,000** | 215,000 |
| juvenile | 25 | 85,200 | 63,000 | **90,000** | 105,000 |
| labor & employment | 11 | 122,900 | 104,000 | **120,000** | 135,000 |
| labor & employment-employee | 11 | 122,200 | 57,200 | **94,000** | 200,000 |
| labor & employment-management | 14 | 175,500 | 87,700 | **152,000** | 208,000 |
| medical malpractice | 10 | 125,500 | 76,500 | **102,500** | 186,800 |
| natural resources & energy-oil & gas | 13 | 162,100 | 102,500 | **155,000** | 202,500 |
| personal injury | 43 | 163,300 | 72,000 | **135,000** | 230,000 |
| product liability | 6 | 108,300 | 87,500 | **105,000** | 127,500 |
| real estate | 35 | 147,600 | 80,000 | **110,800** | 185,000 |
| real estate-commercial | 14 | 156,000 | 86,000 | **110,500** | 221,300 |
| real estate-foreclosure | 6 | 104,600 | 81,900 | **90,000** | 142,500 |
| real estate-HOA/CCIOA | 5 | 202,800 | 80,500 | **175,000** | 339,000 |
| real estate-special districts | 5 | 110,000 | 70,000 | **84,000** | 162,900 |
| tax | 12 | 191,100 | 77,500 | **125,000** | 262,500 |
| trusts & estate | 14 | 109,900 | 60,000 | **97,500** | 146,300 |
| trusts & estate-estate admin. | 11 | 117,100 | 70,000 | **90,000** | 150,000 |
| trusts & estate-estate planning | 35 | 97,600 | 66,500 | **96,000** | 120,000 |
| trusts & estate-litigation | 7 | 164,200 | 90,000 | **150,000** | 222,000 |
| water | 24 | 121,300 | 81,300 | **115,800** | 168,800 |
| workers' compensation | 19 | 140,100 | 76,000 | **96,000** | 200,000 |

**Colorado Bar Association**

**2017 Economics of Law Practice Survey**

# FINDINGS:  Income

Income varies somewhat by geographic location, too.  Differences are likely a function of many variables, such as urban versus rural populations and disparate costs of living.

## Income by Geographic Location

base (n):  respondents in each segment who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position answering (fill-in answers)

| | n | mean | 25th | percentile 50th (median) | 75th |
|---|---|---|---|---|---|
| **ALL RESPONDENTS** | 1,211 | 128,200 | 70,000 | **105,000** | 150,900 |
| Adams | 25 | 116,300 | 71,000 | **101,000** | 120,500 |
| Arapahoe | 128 | 122,800 | 72,100 | **107,900** | 153,800 |
| Boulder | 113 | 123,100 | 73,500 | **104,000** | 160,000 |
| Broomfield | 7 | 125,600 | 72,000 | **105,000** | 160,000 |
| Denver | 481 | 136,900 | 72,000 | **107,000** | 159,500 |
| Douglas | 42 | 130,800 | 74,000 | **122,000** | 150,000 |
| Eagle | 6 | 101,900 | 78,000 | **92,300** | 131,300 |
| El Paso | 58 | 117,800 | 61,700 | **95,000** | 150,000 |
| Elbert | 0 | - | - | **-** | - |
| Jefferson | 80 | 121,100 | 78,900 | **114,200** | 150,000 |
| Larimer | 65 | 111,700 | 61,000 | **90,000** | 135,500 |
| Mesa | 28 | 115,500 | 60,000 | **95,000** | 129,900 |
| Pitkin | 9 | 114,800 | 60,000 | **95,000** | 155,000 |
| Pueblo | 7 | 120,800 | 65,300 | **105,000** | 155,000 |
| Weld | 19 | 105,200 | 50,000 | **89,000** | 132,000 |
| all others east of the Continental Divide* | 17 | 128,600 | 71,000 | **100,000** | 179,500 |
| all others west of the Continental Divide* | 53 | 114,500 | 60,000 | **96,000** | 150,000 |
| **PRIVATE PRACTITIONERS** | 890 | 138,200 | 72,000 | **110,000** | 175,000 |
| Adams | 13 | 134,000 | 76,500 | **104,000** | 151,500 |
| Arapahoe | 112 | 125,900 | 75,000 | **112,200** | 163,800 |
| Boulder | 94 | 130,200 | 78,800 | **110,000** | 180,000 |
| Broomfield | 6 | 136,500 | 72,000 | **117,500** | 190,000 |
| Denver | 333 | 152,400 | 72,000 | **120,000** | 185,000 |
| Douglas | 39 | 130,800 | 75,000 | **120,000** | 150,000 |
| Eagle | 5 | 107,900 | 86,000 | **92,500** | 137,500 |
| El Paso | 44 | 120,100 | 54,800 | **89,500** | 150,000 |
| Elbert | 0 | - | - | **-** | - |
| Jefferson | 64 | 125,000 | 80,500 | **114,500** | 150,000 |
| Larimer | 45 | 115,600 | 53,000 | **90,000** | 142,500 |
| Mesa | 25 | 122,100 | 60,000 | **95,000** | 135,000 |
| Pitkin | 8 | 121,000 | 60,000 | **97,500** | 165,000 |
| Pueblo | 4 | - | - | **-** | - |
| Weld | 10 | 124,900 | 53,800 | **102,100** | 176,900 |
| all others east of the Continental Divide* | 9 | 150,900 | 81,000 | **100,000** | 220,000 |
| all others west of the Continental Divide* | 31 | 129,300 | 60,000 | **115,000** | 160,000 |

*Refer to Appendix A, Tables 001-003 for data by individual county.

*continued on next page >>>*

# FINDINGS:  Income

## Income by <u>Geographic Location</u>  *(continued)*

base (n):  respondents in each segment who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position answering (fill-in answers)

| | n | mean | 25th | 50th (median) | 75th |
|---|---|---|---|---|---|
| | | | | percentile | |
| **PUBLIC PRACTITIONERS** | 259 | 101,400 | 70,000 | **95,000** | 126,000 |
| Adams | 11 | 91,300 | 70,000 | **84,000** | 120,000 |
| Arapahoe | 13 | 99,700 | 68,000 | **88,000** | 118,500 |
| Boulder | 13 | 87,000 | 63,500 | **77,000** | 103,800 |
| Broomfield | 0 | - | - | **-** | - |
| Denver | 119 | 103,700 | 75,000 | **98,000** | 131,000 |
| Douglas | 3 | - | - | **-** | - |
| Eagle | 1 | - | - | **-** | - |
| El Paso | 10 | 94,500 | 67,300 | **90,500** | 108,300 |
| Elbert | 0 | - | - | **-** | - |
| Jefferson | 13 | 102,300 | 67,000 | **97,900** | 132,500 |
| Larimer | 18 | 105,900 | 62,000 | **97,500** | 137,800 |
| Mesa | 3 | - | - | **-** | - |
| Pitkin | 0 | - | - | **-** | - |
| Pueblo | 2 | - | - | **-** | - |
| Weld | 7 | 100,600 | 72,500 | **110,000** | 132,000 |
| all others east of the Continental Divide* | 8 | 103,600 | 70,000 | **108,500** | 130,800 |
| all others west of the Continental Divide* | 19 | 100,000 | 64,000 | **96,000** | 145,000 |

*Refer to Appendix A, Tables 001-003 for data by individual county.

*Colorado Bar Association*

**2017 Economics of Law Practice Survey**

## FINDINGS:  Income

Median income tends to correlate positively with the number of practicing attorneys at the firm/organization. However, there is a dip in median income for those at mid-sized firms/organizations (20 - 99 attorneys), which is more pronounced among public practitioners than private.

### Income by Number of Attorneys at Entire Firm/Organization

base (n):  respondents in each segment who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position answering (fill-in answers)

| | | | percentile | | |
| | | | | 50th | |
| | n | mean | 25th | (median) | 75th |
|---|---|---|---|---|---|
| **ALL RESPONDENTS** | 1,211 | 128,200 | 70,000 | **105,000** | 150,900 |
| 250+ | 72 | 173,900 | 80,300 | **121,000** | 160,000 |
| 100 - 249 | 53 | 146,000 | 86,100 | **125,000** | 152,900 |
| 50 - 99 | 49 | 109,100 | 69,500 | **108,000** | 140,000 |
| 20 - 49 | 106 | 129,100 | 75,000 | **105,500** | 172,500 |
| 10 - 19 | 127 | 142,400 | 81,000 | **120,000** | 159,000 |
| 5 - 9 | 182 | 139,500 | 75,000 | **110,000** | 161,100 |
| 2 - 4 | 259 | 121,500 | 65,000 | **95,000** | 150,000 |
| 1 | 277 | 110,800 | 59,000 | **96,000** | 141,000 |
| **PRIVATE PRACTITIONERS** | 890 | 138,200 | 72,000 | **110,000** | 175,000 |
| 250+ | 27 | 287,300 | 135,000 | **200,000** | 375,000 |
| 100 - 249 | 24 | 192,600 | 112,300 | **150,000** | 202,500 |
| 50 - 99 | 19 | 127,800 | 95,000 | **125,000** | 162,000 |
| 20 - 49 | 70 | 146,200 | 86,900 | **122,500** | 198,500 |
| 10 - 19 | 97 | 154,500 | 86,000 | **130,000** | 187,500 |
| 5 - 9 | 137 | 151,100 | 79,500 | **120,000** | 180,000 |
| 2 - 4 | 216 | 125,100 | 65,000 | **95,000** | 160,000 |
| 1 | 251 | 112,400 | 58,000 | **96,000** | 145,000 |
| **PUBLIC PRACTITIONERS** | 259 | 101,400 | 70,000 | **95,000** | 126,000 |
| 250+ | 41 | 103,000 | 75,000 | **104,000** | 132,000 |
| 100 - 249 | 29 | 107,500 | 82,500 | **108,000** | 131,000 |
| 50 - 99 | 22 | 97,800 | 67,800 | **86,000** | 134,300 |
| 20 - 49 | 34 | 96,900 | 68,500 | **84,000** | 107,800 |
| 10 - 19 | 25 | 109,800 | 80,500 | **102,500** | 135,000 |
| 5 - 9 | 37 | 101,800 | 64,800 | **98,000** | 131,000 |
| 2 - 4 | 27 | 104,300 | 71,000 | **96,000** | 125,000 |
| 1 | 15 | 95,100 | 70,000 | **91,000** | 122,900 |

# FINDINGS:  Income

There is a disparity in reported income by gender, especially in the private sector, with males earning more than females in 2016.

However, in viewing these results, it is important to remember that other variables may be contributing factors; a simple bivariate correlation is not sufficient to establish discrimination.  For example, males average more years practicing law than females and are more likely to be in the private sector (and, specifically, are more likely to be partners)—all factors that correlate positively with income.

## Income by Gender

base (n):  respondents in each segment who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position answering (fill-in answers)

| | | | percentile | | |
| --- | --- | --- | --- | --- | --- |
| | | | | 50th | |
| | n | mean | 25th | (median) | 75th |
| **ALL RESPONDENTS** | 1,211 | 128,200 | 70,000 | **105,000** | 150,900 |
| male | 674 | 141,500 | 75,000 | **116,100** | 175,000 |
| female | 507 | 109,200 | 65,400 | **95,000** | 130,000 |
| **PRIVATE PRACTITIONERS** | 890 | 138,200 | 72,000 | **110,000** | 175,000 |
| male | 524 | 151,600 | 77,000 | **121,600** | 199,500 |
| female | 344 | 116,000 | 65,000 | **99,500** | 142,300 |
| **PUBLIC PRACTITIONERS** | 259 | 101,400 | 70,000 | **95,000** | 126,000 |
| male | 124 | 106,900 | 70,000 | **98,000** | 138,300 |
| female | 128 | 95,700 | 68,300 | **94,500** | 115,600 |

*Colorado Bar Association*

**2017 Economics of Law Practice Survey**

## FINDINGS:  Other Cash Compensation

About three in four respondents (73%) were eligible to receive at least one type of additional cash compensation (beyond their annual income) in 2016 for their primary position—most commonly CLE reimbursement (53%) and/or CBA dues (51%).

Private practitioners are much more likely than public practitioners to have been eligible for coverage of professional organization dues (including CBA dues), bonuses, and profit sharing.  Public practitioners are more likely than private practitioners to be eligible, overall, for some type of cash compensation, especially types not listed.

### Additional Cash Compensation Eligible to Receive

*Whether or not you received any, what other types of additional cash compensation were you <u>eligible</u> to receive in 2016 beyond your annual income for your primary position?*

base:  1,244 respondents who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position; those in each segment (multiple answers)



**ALL RESPONDENTS**

| | |
|---|---|
| continuing legal education (CLE) reimbursement | 53% |
| CBA dues | 51% |
| 401(k) contributions from employer/firm | 42% |
| dues for other professional organizations | 38% |
| bonuses | 33% |
| profit sharing | 15% |
| education reimbursement (other than CLE) | 9% |
| other | 13% |
| AT LEAST ONE | 73% |

**PRIVATE AND PUBLIC PRACTITIONERS**

| | private | public |
|---|---|---|
| continuing legal education (CLE) reimbursement | 54% | 49% |
| CBA dues | **55%** | 40% |
| 401(k) contributions from employer/firm | 43% | 40% |
| dues for other professional organizations | **42%** | 27% |
| bonuses | **41%** | 11% |
| profit sharing | **19%** | 0% |
| education reimbursement (other than CLE) | 9% | 7% |
| other | 11% | **19%** |
| AT LEAST ONE | 72% | **78%** |

**boldface** denotes a statistically significant difference from the other segment

**Colorado Bar Association**

**2017 Economics of Law Practice Survey**

# FINDINGS:  Other Cash Compensation

Because a minority of respondents (33%) were <u>eligible</u> to receive bonuses in 2016 for their primary position, the median reported value was $0.  However, some did receive substantial bonuses beyond their incomes—9% received $20,000 or more.  Among those who <u>received</u> bonuses (most of whom were private practitioners), the median value of the bonuses was $10,000.

The median bonus received by private practitioners who received a bonus was four times that of public practitioners receiving one ($10,000 versus $2,500).

## Bonuses

*What total value (if any) did you receive for each of these from your employer/firm in 2016 for your primary position?*

base:  1,244 respondents who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position; those in each segment (fill-in answers)





# FINDINGS:  Other Cash Compensation

Similar to bonuses, only a minority of respondents (15%) were eligible to receive profit sharing in 2016 for their primary position, so the median reported value was $0.  However, some did receive substantial amounts of profit sharing—6% received $20,000 or more.

Among those who <u>received</u> profit sharing (virtually all of whom were private practitioners), the median value received was $25,000.

## Profit Sharing

*What total value (if any) did you receive for each of these from your employer/firm in 2016 for your primary position?*

base:  1,244 respondents who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position; those in each segment (fill-in answers)



**ALL RESPONDENTS**

median:  $0
median among those who received:  $25,000



**PRIVATE AND PUBLIC PRACTITIONERS**

private
median:  $0
median among those who received: $25,000
public
median:  $0
median among those who received: *

*fewer than five answering respondents

## FINDINGS:  Other Cash Compensation

While 42% of respondents were <u>eligible</u> to receive 401(k) contributions from their employers/firms in 2016, only 35% reported actually having <u>received</u> an amount for this benefit (likely because they chose not to contribute themselves, and therefore did not receive an employer match).

Among those who <u>received</u> 401(k) contributions from their employers/firms, the median values received by private and public practitioners were similar—$5,000 versus $5,500, respectively.

### 401(k) Contributions From Employer/Firm

*What total value (if any) did you receive for each of these from your employer/firm in 2016 for your primary position?*

base:  1,244 respondents who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position; those in each segment (fill-in answers)





## FINDINGS:  Billing Practices

<u>Private</u> practitioners use a variety of billing practices.  A majority (79%) billed at least some of their work via hourly rates in 2016.  Smaller, but still significant proportions, billed at least some of their work via flat/fixed rates (40%), contingency billing (20%), and/or unbundling/discrete task/limited scope representation (10%).

<u>Public</u> practitioners were most likely to have indicated they billed via a method other than those listed (54%).  A quarter (25%) did not answer the question.

### Billing Methods Used

*Approximately what percentage of your work in your primary position was billed using each of the following practices in 2016?*
base:  1,607 respondents who were licensed to practice law in Colorado in 2016; those in each segment



**% WHO BILL AT LEAST SOME OF THEIR WORK VIA EACH PRACTICE**



ALL RESPONDENTS

| hourly rate | flat/fixed rate | contingency | unbundling/ discrete task/ limited scope representation | other method | no answer |
|---|---|---|---|---|---|
| 61% | 32% | 15% | 7% | 21% | 9% |



PRIVATE AND PUBLIC PRACTITIONERS

| | hourly rate | flat/fixed rate | contingency | unbundling/ discrete task/ limited scope representation | other method | no answer |
|---|---|---|---|---|---|---|
| private | 79% | 40% | 20% | 10% | 10% | 3% |
| public | 12% | 9% | 0% | 0% | 54% | 25% |

### *Colorado Bar Association*

**2017 Economics of Law Practice Survey**

## FINDINGS:  Billing Practices

The most common hourly billing rate among those who worked full time and billed at least some of their work via hourly rates in 2016 (a majority of whom were private practitioners) was $254, on average.

As would be expected, billing rates vary by position/affiliation.

### Most Common Hourly Billing Rate

*What was your most common hourly billing rate in 2016 for your primary position?*

base:  801 respondents who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position and billed at least some of their work via an hourly rate; those in each segment (fill-in answers)



mean:  $254
median:  $250

| | no answer | <$100 | $100-$149 | $150-$199 | $200-$249 | $250-$299 | $300-$349 | $350-$399 | $400+ |
|---|---|---|---|---|---|---|---|---|---|
| | 2% | 7% | 4% | 13% | 21% | 25% | 13% | 8% | 8% |

### BY POSITION/AFFILIATION

| | n | mean ($) | percentile ($) | | |
|---|---|---|---|---|---|
| | | | 25th | 50th (median) | 75th |
| **ALL RESPONDENTS** | 785 | 254 | 200 | **250** | 300 |
| **PRIVATE PRACTITIONERS** | 729 | 260 | 200 | **250** | 300 |
| Solo Practitioner | 223 | 243 | 200 | **250** | 295 |
| Partner | 249 | 310 | 238 | **295** | 350 |
| Associate | 206 | 226 | 175 | **205** | 275 |
| In-House Counsel: For Profit | 6 | 155 | 70 | **175** | 213 |
| Of Counsel | 30 | 304 | 229 | **300** | 360 |
| Contract Attorney | 15 | 114 | 30 | **75** | 225 |
| **PUBLIC PRACTITIONERS** | 29 | 91 | 50 | **95** | 100 |
| Judge/Magistrate/ALJ | 1 | - | - | **-** | - |
| City/County Government | 6 | 74 | 46 | **55** | 111 |
| State Government | 17 | 87 | 83 | **98** | 100 |
| Federal Government | 1 | - | - | **-** | - |
| In-House Counsel: Non-Profit | 3 | - | - | **-** | - |
| Counsel With Legal Aid/Legal Services Agency | 1 | - | - | **-** | - |
| **OTHER** | | | | | |
| Arbitrator/Mediator | 3 | - | - | **-** | - |
| Academic | 1 | - | - | **-** | - |

## Colorado Bar Association

**2017 Economics of Law Practice Survey**

# FINDINGS:  Billing Practices

Similar to the relationships found between income and key variables, billing rates correlate positively with experience (number of years practicing law).  They vary by the size of the firm/organization (number of attorneys) and by geographic location, and males reported a higher median value than females.

## Most Common Hourly Billing Rate by Segments

base (n):  respondents in each segment who were licensed to practice law in Colorado in 2016, worked full time (30+ hours/week) in their primary position, and who billed at least some of their work via an hourly rate answering (fill-in answers)

| | n | mean ($) | percentile ($) | | |
| --- | --- | --- | --- | --- | --- |
| | | | 25th | 50th (median) | 75th |
| **# OF YEARS PRACTICING LAW** | | | | | |
| 40+ | 78 | 324 | 250 | **300** | 375 |
| 30 - 39 | 146 | 292 | 225 | **275** | 350 |
| 20 - 29 | 118 | 274 | 200 | **275** | 326 |
| 10 - 19 | 179 | 244 | 200 | **250** | 300 |
| 5 - 9 | 122 | 225 | 184 | **225** | 275 |
| 3 - 4 | 77 | 203 | 168 | **200** | 225 |
| 1 - 2 | 40 | 192 | 154 | **193** | 244 |
| <1 | 21 | 162 | 88 | **185** | 200 |
| **# OF ATTORNEYS AT FIRM/ORGANIZATION** | | | | | |
| 250+ | 36 | 328 | 100 | **288** | 475 |
| 100 - 249 | 23 | 288 | 102 | **300** | 385 |
| 50 - 99 | 15 | 276 | 200 | **250** | 325 |
| 20 - 49 | 57 | 279 | 200 | **275** | 350 |
| 10 - 19 | 87 | 246 | 185 | **225** | 295 |
| 5 - 9 | 119 | 260 | 200 | **250** | 325 |
| 2 - 4 | 189 | 245 | 200 | **250** | 298 |
| 1 | 212 | 237 | 200 | **250** | 299 |
| **GEOGRAPHIC LOCATION** | | | | | |
| Adams | 9 | 190 | 75 | **225** | 270 |
| Arapahoe | 81 | 251 | 183 | **250** | 318 |
| Boulder | 82 | 254 | 194 | **253** | 300 |
| Broomfield | 7 | 321 | 225 | **250** | 300 |
| Denver | 308 | 257 | 185 | **250** | 315 |
| Douglas | 34 | 260 | 211 | **250** | 296 |
| Eagle | 6 | 267 | 215 | **270** | 300 |
| El Paso | 43 | 269 | 220 | **250** | 300 |
| Elbert | 0 | - | - | **-** | - |
| Jefferson | 52 | 263 | 221 | **275** | 304 |
| Larimer | 43 | 235 | 200 | **225** | 275 |
| Mesa | 24 | 228 | 200 | **225** | 265 |
| Pitkin | 7 | 303 | 250 | **285** | 375 |
| Pueblo | 3 | - | - | **-** | - |
| Weld | 10 | 179 | 94 | **193** | 246 |
| all others east of the Continental Divide* | 9 | 199 | 160 | **200** | 255 |
| all others west of the Continental Divide* | 32 | 213 | 156 | **225** | 250 |
| **GENDER** | | | | | |
| male | 464 | 271 | 200 | **250** | 300 |
| female | 305 | 225 | 175 | **225** | 275 |

*Refer to Appendix A, Tables 001-003 for data by individual county.

*Colorado Bar Association*

**2017 Economics of Law Practice Survey**

# FINDINGS:  Billing Practices

Billing rates vary substantially by primary practice area.  Among those who worked full time and billed at least some of their work via hourly rates in 2016, the most common hourly billing rates ranged from $75 (juvenile) to $360 (business mergers & acquisitions) at the median.

It is important to note that data for many of the practice areas shown in the following tables are based on a small number of respondents and are considered statistically unstable.

*Only the primary practice areas in which practitioners spend at least 50% of their time with at least five answering respondents are shown.*

## Most Common Hourly Billing Rate by Primary Practice Area in Which 50% or More of Time Is Spent

base (n):  respondents in each segment who were licensed to practice law in Colorado in 2016, worked full time (30+ hours/week) in their primary position, and who billed at least some of their work via an hourly rate answering (fill-in answers)

| | | | percentile ($) | | |
| | | | | 50th | |
| PRIMARY PRACTICE AREA | n | mean ($) | 25th | (median) | 75th |
|---|---|---|---|---|---|
| admin/gov/reg | 9 | 187 | 98 | **100** | 293 |
| admin/gov/reg-education/school | 5 | 219 | 113 | **225** | 323 |
| admin/gov/reg-local & municipal | 11 | 246 | 185 | **210** | 300 |
| bankruptcy | 7 | 288 | 250 | **295** | 325 |
| business | 29 | 285 | 238 | **275** | 300 |
| business-commercial litigation | 17 | 326 | 235 | **295** | 473 |
| business-corporate counsel | 8 | 241 | 125 | **250** | 319 |
| business-mergers & acquisitions | 5 | 341 | 245 | **360** | 428 |
| business-privately held/family business | 5 | 270 | 150 | **325** | 363 |
| civil litigation | 59 | 248 | 176 | **225** | 300 |
| construction | 12 | 258 | 179 | **238** | 319 |
| criminal | 35 | 229 | 90 | **250** | 300 |
| elder | 5 | 275 | 213 | **300** | 325 |
| environmental | 7 | 307 | 265 | **275** | 350 |
| family | 115 | 260 | 200 | **250** | 300 |
| health | 5 | 247 | 152 | **280** | 325 |
| immigration | 9 | 250 | 200 | **250** | 300 |
| insurance-defense | 22 | 178 | 158 | **175** | 189 |
| intellectual property | 5 | 463 | 270 | **350** | 713 |
| intellectual property-patents | 5 | 311 | 253 | **285** | 383 |
| juvenile | 15 | 85 | 75 | **75** | 75 |
| labor & employment | 6 | 276 | 241 | **283** | 306 |
| labor & employment-employee | 10 | 309 | 233 | **313** | 356 |
| labor & employment-management | 10 | 294 | 219 | **295** | 381 |
| medical malpractice | 9 | 189 | 153 | **180** | 225 |

*continued on next page >>>*



## FINDINGS:  Billing Practices

### Most Common Hourly Billing Rate by Primary Practice Area in Which 50% or More of Time Is Spent  *(continued)*

base (n):  respondents in each segment who were licensed to practice law in Colorado in 2016, worked full time (30+ hours/week) in their primary position, and who billed at least some of their work via an hourly rate answering (fill-in answers)

| | n | mean ($) | percentile ($) | | |
| --- | --- | --- | --- | --- | --- |
| | | | 25th | 50th (median) | 75th |
| **PRIMARY PRACTICE AREA** | | | | | |
| natural resources & energy-oil & gas | 7 | 254 | 200 | **245** | 295 |
| personal injury | 17 | 271 | 238 | **295** | 338 |
| real estate | 27 | 276 | 225 | **275** | 300 |
| real estate-commercial | 11 | 312 | 195 | **325** | 450 |
| real estate-foreclosure | 5 | 221 | 215 | **215** | 230 |
| real estate-HOA/CCIOA | 5 | 288 | 250 | **290** | 325 |
| tax | 9 | 343 | 225 | **260** | 493 |
| trusts & estate | 15 | 262 | 200 | **245** | 325 |
| trusts & estate-estate administration | 11 | 263 | 225 | **265** | 325 |
| trusts & estate-estate planning | 32 | 255 | 200 | **250** | 300 |
| trusts & estate-litigation | 6 | 277 | 234 | **263** | 343 |
| water | 21 | 222 | 183 | **230** | 250 |
| workers' compensation | 10 | 153 | 139 | **145** | 178 |

*Colorado Bar Association*

**2017 Economics of Law Practice Survey**

## FINDINGS:  Billing Practices

Among those who worked full time and billed at least some of their work via contingency billing in 2016, most common percent they charged their clients was 34%, on average.

### Most Common Percent Charged Via Contingency Billing

*For contingency billing, what was the most common percent you charged your clients in 2016 in your primary position?*

base:  190 respondents who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position and billed at least some of their work via contingency billing



mean:  34.0%
median:  33%

*Colorado Bar Association*

**2017 Economics of Law Practice Survey**

# FINDINGS:  Paralegals/Legal Assistants

Respondents were asked how their office location billed for the services of its paralegals/legal assistants in 2016 (allowing for multiple answers, as they may have used multiple methods).  Among those whose office locations had paralegals/legal assistants in 2016, 77% of private practitioners indicated they billed for the services of these employees via hourly rates, 25% said they were included in attorney fees, and 10% billed for it via some other method.

Most public practitioners who had paralegals/legal assistants in 2016 selected a method other than those listed (78%), many of whom specified that they do not bill for the services of these employees.

## Billing Methods Used for Paralegal/Legal Assistant Services

*How did your office location bill for the services of its paralegals/legal assistants in 2016?*

base:  respondents in each segment who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/legal assistants answering (multiple answers)





# FINDINGS:  Paralegals/Legal Assistants

Respondents were asked to report the <u>most common hourly billing</u> rate in 2016 for their office location's paralegals/legal assistants at each of seven levels of experience (among those who had a paralegal/legal assistant in each).  As would be expected, results correlated positively with years of experience, ranging from a median of $95 among paralegals/legal assistants with less than one year of experience to $125 for those with 15 or more years of experience.

Appendix B details hourly billing rates within each level of experience by geographic location and by the number of attorneys at the firm/organization.

## Most Common Hourly Billing Rate for Paralegal/Legal Assistant Services

*What was the most common hourly billing rate in 2016 for <u>paralegals/legal assistants</u> at your office location by years of experience?*
base:  respondents who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/legal assistant at each experience level in 2016 answering (fill-in answers)

| | n | mean ($) | percentile ($) | | |
| --- | --- | --- | --- | --- | --- |
| | | | 25th | 50th (median) | 75th |
| **YEARS OF EXPERIENCE** | | | | | |
| 20+ | 128 | 126 | 91 | **125** | 150 |
| 15 - 19 | 125 | 128 | 90 | **125** | 150 |
| 10 - 14 | 178 | 120 | 90 | **120** | 150 |
| 5 - 9 | 189 | 118 | 90 | **115** | 150 |
| 3 - 4 | 138 | 111 | 85 | **108** | 140 |
| 1 - 2 | 150 | 105 | 75 | **100** | 130 |
| <1 | 112 | 99 | 75 | **95** | 125 |

# FINDINGS:  Paralegals/Legal Assistants

Respondents were also asked to report the <u>most common annual base salary</u> in 2016 for their office location's paralegals/legal assistants at each of seven levels of experience (among those who had a paralegal/legal assistant in each).  Again, results correlated positively with years of experience, ranging from a median of $35,000 among paralegals/legal assistants with less than one year of experience to $65,000 for those with 20 or more years of experience.

Appendix B details annual base salary within each level of experience by geographic location and by the number of attorneys at the firm/organization.

## Most Common Annual Base Salary for Paralegals/Legal Assistants

*What was the most common annual <u>base salary</u> of <u>paralegals/legal assistants</u> at your office location in 2016 by years of experience?*
base:  respondents who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/legal assistant at each experience level in 2016 answering (fill-in answers)

|  | n | mean ($) | percentile ($) | | |
|---|---|---|---|---|---|
|  |  |  | 25th | 50th (median) | 75th |
| **YEARS OF EXPERIENCE** |  |  |  |  |  |
| 20+ | 133 | 65,800 | 50,000 | **65,000** | 80,000 |
| 15 - 19 | 115 | 60,500 | 50,000 | **62,400** | 70,000 |
| 10 - 14 | 154 | 57,400 | 47,000 | **58,000** | 65,000 |
| 5 - 9 | 163 | 50,800 | 42,000 | **50,000** | 60,000 |
| 3 - 4 | 122 | 45,300 | 37,400 | **45,000** | 51,300 |
| 1 - 2 | 124 | 41,200 | 32,500 | **40,000** | 48,000 |
| <1 | 95 | 36,700 | 30,000 | **35,000** | 41,600 |

**Colorado Bar Association**

**2017 Economics of Law Practice Survey**

## FINDINGS:  Paralegals/Legal Assistants

Private and public practitioners were about equally as likely to have indicated the paralegals/legal assistants at their office location were <u>eligible</u> to receive at least one type of other cash compensation beyond their annual base salaries in 2016 (59% and 51%, respectively)—but the types of other cash compensation varied.  The largest gap is seen with bonuses where 45% of private practitioners indicated their paralegals/legal assistants were eligible to receive bonuses compared with only 7% of those in a public setting.

### Additional Cash Compensation Eligible to Receive

*Whether or not they received any, what other types of additional cash compensation were paralegals/legal assistants at your office location <u>eligible</u> to receive in 2016 beyond their annual base salary?*

base:  1,062 respondents who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/legal assistants; those in each segment (multiple answers)



# APPENDIX A

**INCOME AND BILLING RATE TABLES**



# *Colorado Bar Association*

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

**Index To Tables**

| | |
|---|---|
| 001 | Total |
| 002 | Private Practitioners |
| 003 | Public Practitioners |

<u>Private Practitioners</u>
| | |
|---|---|
| 004 | Solo Practitioner |
| 005 | Partner |
| 006 | Associate |
| 007 | In-House Counsel: For Profit |
| 008 | Of Counsel |
| 009 | Contract Attorney |

<u>Public Practitioners</u>
| | |
|---|---|
| 010 | Judge/Magistrate/ALJ |
| 011 | City/County Government |
| 012 | State Government |
| 013 | Federal Government |
| 014 | In-House Counsel: Non-Profit |
| 015 | Counsel With Legal Aid/Legal Services Agency |

| | |
|---|---|
| 016 | Arbitrator/Mediator |
| 017 | Academic |

**Key to Tables**

INCOME = annual pre-tax income from primary position in 2016 (excluding bonuses, profit sharing, retirement benefits paid, and the monetary value of other benefits received).

*RESPONDENT INSTRUCTIONS:  Please include only your regular salary/wages paid or (if self-employed) the amount you paid yourself as salary or draw.  If you worked for only a portion of 2016, please annualize the figure.  For example, if you worked 6 months and earned $35,000, enter $70,000.*

*BASE:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position*

HOURLY BILLING RATE = most common hourly billing rate in 2016 for primary position.

*BASE:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position and billed at least some of their work via an hourly rate*

n = the number of respondents for basing the results

mean = arithmetic average

25th percentile = 25% earn less than the 25th percentile

50th (median) = the value that lies at the middle of a distribution; 50% of the values are above it and 50% are below.  Unlike the mean, it is not influenced by extreme values.

75th percentile = 75% earn less than the 75th percentile



# Colorado Bar Association

## 2017 Economics of Law Practice Survey:  Income and Billing Rate Tables

**TABLE 001  page 1**

**TOTAL**

| | \-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-INCOME [full time]\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\- | | | | \-\-\-\-\-\-\-\-\-\-\-HOURLY BILLING RATE [full time who bill hourly]\-\-\-\-\-\-\-\-\-\-\-\- | | | | |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Full Time | 1,211 | $128,200 | $70,000 | $105,000 | $150,900 | 785 | $254 | $200 | $250 | $300 |
| | | | | | | | | | | |
| **# of Years Practicing Law** | | | | | | | | | | |
| 40+ | 98 | $163,200 | $83,500 | $127,500 | $240,000 | 78 | $324 | $250 | $300 | $375 |
| 30 - 39 | 185 | $175,700 | $96,500 | $150,000 | $220,000 | 146 | $292 | $225 | $275 | $350 |
| 20 - 29 | 184 | $171,400 | $100,600 | $150,000 | $190,000 | 118 | $274 | $200 | $275 | $326 |
| 10 - 19 | 285 | $126,800 | $85,500 | $115,000 | $150,000 | 179 | $244 | $200 | $250 | $300 |
| 5 - 9 | 217 | $98,100 | $70,000 | $88,600 | $120,000 | 122 | $225 | $184 | $225 | $275 |
| 3 - 4 | 121 | $77,500 | $58,600 | $71,000 | $91,800 | 77 | $203 | $168 | $200 | $225 |
| 1 - 2 | 83 | $64,300 | $50,000 | $60,000 | $75,000 | 40 | $192 | $154 | $193 | $244 |
| <1 | 33 | $62,200 | $49,000 | $54,000 | $73,000 | 21 | $162 | $88 | $185 | $200 |
| | | | | | | | | | | |
| **Primary Practice Area (>= 50%)\*** | | | | | | | | | | |
| admin/gov/reg | 39 | $95,200 | $71,000 | $90,000 | $111,000 | 9 | $187 | $98 | $100 | $293 |
| admin/gov/reg-education/school | 14 | $142,100 | $66,000 | $127,000 | $163,800 | 5 | $219 | $113 | $225 | $323 |
| admin/gov/reg-local & municipal | 24 | $159,800 | $91,000 | $122,000 | $154,800 | 11 | $246 | $185 | $210 | $300 |
| admin/gov/reg-public utilities | 6 | $91,500 | $37,500 | $106,500 | $129,700 | 2 | - | - | - | - |
| admin/gov/reg-zoning/city planning | 5 | $129,800 | $77,000 | $95,000 | $200,000 | 3 | - | - | - | - |
| alternative dispute resolution-mediation | 2 | - | - | - | - | 2 | - | - | - | - |
| appellate/appeals | 18 | $85,700 | $59,000 | $84,600 | $108,500 | 4 | - | - | - | - |
| bankruptcy | 8 | $99,800 | $79,800 | $91,300 | $126,300 | 7 | $288 | $250 | $295 | $325 |
| bankruptcy-debtor | 4 | - | - | - | - | 3 | - | - | - | - |
| business | 30 | $107,600 | $65,000 | $77,500 | $123,100 | 29 | $285 | $238 | $275 | $300 |
| business-commercial litigation | 17 | $224,900 | $83,800 | $175,000 | $292,500 | 17 | $326 | $235 | $295 | $473 |
| business-corporate counsel | 44 | $142,800 | $100,000 | $138,500 | $180,900 | 8 | $241 | $125 | $250 | $319 |
| business-financial institutions | 6 | $167,700 | $111,500 | $168,000 | $219,500 | 0 | - | - | - | - |
| business-mergers & acquisitions | 7 | $171,600 | $135,000 | $175,000 | $200,000 | 5 | $341 | $245 | $360 | $428 |
| business-nonprofit/tax exempt | 7 | $102,100 | $40,000 | $75,000 | $150,000 | 4 | - | - | - | - |
| business-privately held/family business | 5 | $164,100 | $125,000 | $150,000 | $210,200 | 5 | $270 | $150 | $325 | $363 |
| business-securities | 6 | $200,200 | $173,800 | $185,000 | $219,500 | 3 | - | - | - | - |
| business-securities litigation | 1 | - | - | - | - | 1 | - | - | - | - |
| civil litigation | 75 | $129,700 | $69,000 | $98,000 | $150,000 | 59 | $248 | $176 | $225 | $300 |
| collections | 7 | $86,700 | $45,000 | $77,000 | $109,600 | 4 | - | - | - | - |
| constitutional law/civil rights | 7 | $80,600 | $72,000 | $85,000 | $99,500 | 1 | - | - | - | - |
| construction | 12 | $167,600 | $121,300 | $136,400 | $180,000 | 12 | $258 | $179 | $238 | $319 |
| criminal | 82 | $93,400 | $59,400 | $74,500 | $122,000 | 35 | $229 | $90 | $250 | $300 |
| criminal-DUI | 4 | - | - | - | - | 1 | - | - | - | - |
| criminal-federal | 7 | $158,300 | $125,000 | $157,000 | $162,500 | 3 | - | - | - | - |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 001  page 2

**TOTAL**

| | \-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-INCOME [full time]\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\- | | | | \-\-\-\-\-\-\-\-\-\-\-HOURLY BILLING RATE [full time who bill hourly]\-\-\-\-\-\-\-\-\-\-\- | | | | |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|
| disability-social security disability | 4 | - | - | - | - | 0 | - | - | - | - |
| elder | 8 | $89,100 | $45,800 | $55,000 | $160,500 | 5 | $275 | $213 | $300 | $325 |
| environmental | 13 | $134,800 | $100,000 | $150,000 | $157,700 | 7 | $307 | $265 | $275 | $350 |
| ethics & professional responsibility | 8 | $119,700 | $95,800 | $113,500 | $157,800 | 3 | - | - | - | - |
| family | 126 | $113,200 | $55,000 | $87,700 | $136,800 | 115 | $260 | $200 | $250 | $300 |
| government contracts | 8 | $100,100 | $73,000 | $80,000 | $116,000 | 3 | - | - | - | - |
| health | 13 | $154,700 | $93,100 | $130,000 | $227,000 | 5 | $247 | $152 | $280 | $325 |
| immigration | 18 | $72,900 | $40,000 | $60,000 | $104,600 | 9 | $250 | $200 | $250 | $300 |
| insurance-plaintiff | 3 | - | - | - | - | 2 | - | - | - | - |
| insurance-defense | 22 | $116,400 | $75,000 | $111,000 | $127,500 | 22 | $178 | $158 | $175 | $189 |
| intellectual property | 5 | $300,400 | $113,500 | $210,000 | $532,500 | 5 | $463 | $270 | $350 | $713 |
| intellectual property-patents | 11 | $161,400 | $98,000 | $140,000 | $215,000 | 5 | $311 | $253 | $285 | $383 |
| juvenile | 25 | $85,200 | $63,000 | $90,000 | $105,000 | 15 | $85 | $75 | $75 | $75 |
| labor & employment | 11 | $122,900 | $104,000 | $120,000 | $135,000 | 6 | $276 | $241 | $283 | $306 |
| labor & employment-employee | 11 | $122,200 | $57,200 | $94,000 | $200,000 | 10 | $309 | $233 | $313 | $356 |
| labor & employment-management | 14 | $175,500 | $87,700 | $152,000 | $208,000 | 10 | $294 | $219 | $295 | $381 |
| medical malpractice | 10 | $125,500 | $76,500 | $102,500 | $186,800 | 9 | $189 | $153 | $180 | $225 |
| natural resources & energy | 4 | - | - | - | - | 4 | - | - | - | - |
| natural resources & energy-oil & gas | 13 | $162,100 | $102,500 | $155,000 | $202,500 | 7 | $254 | $200 | $245 | $295 |
| personal injury | 43 | $163,300 | $72,000 | $135,000 | $230,000 | 17 | $271 | $238 | $295 | $338 |
| product liability | 6 | $108,300 | $87,500 | $105,000 | $127,500 | 3 | - | - | - | - |
| real estate | 35 | $147,600 | $80,000 | $110,800 | $185,000 | 27 | $276 | $225 | $275 | $300 |
| real estate-commercial | 14 | $156,000 | $86,000 | $110,500 | $221,300 | 11 | $312 | $195 | $325 | $450 |
| real estate-foreclosure | 6 | $104,600 | $81,900 | $90,000 | $142,500 | 5 | $221 | $215 | $215 | $230 |
| real estate-HOA/CCIOA | 5 | $202,800 | $80,500 | $175,000 | $339,000 | 5 | $288 | $250 | $290 | $325 |
| real estate-special districts | 5 | $110,000 | $70,000 | $84,000 | $162,900 | 4 | - | - | - | - |
| tax | 12 | $191,100 | $77,500 | $125,000 | $262,500 | 9 | $343 | $225 | $260 | $493 |
| transportation | 3 | - | - | - | - | 3 | - | - | - | - |
| trusts & estate | 14 | $109,900 | $60,000 | $97,500 | $146,300 | 15 | $262 | $200 | $245 | $325 |
| trusts & estate-estate administration | 11 | $117,100 | $70,000 | $90,000 | $150,000 | 11 | $263 | $225 | $265 | $325 |
| trusts & estate-estate planning | 35 | $97,600 | $66,500 | $96,000 | $120,000 | 32 | $255 | $200 | $250 | $300 |
| trusts & estate-litigation | 7 | $164,200 | $90,000 | $150,000 | $222,000 | 6 | $277 | $234 | $263 | $343 |
| water | 24 | $121,300 | $81,300 | $115,800 | $168,800 | 21 | $222 | $183 | $230 | $250 |
| workers' compensation | 19 | $140,100 | $76,000 | $96,000 | $200,000 | 10 | $153 | $139 | $145 | $178 |

*Practice areas with fewer than five respondents who spend at least 50% of their time in that area are not displayed.*



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 001  page 3

**TOTAL**

| | ----------------------------INCOME [full time]------------------------------ | | | | ----------HOURLY BILLING RATE [full time who bill hourly]----------- | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| **Geographic Location** | | | | | | | | | | |
| Denver | 481 | $136,900 | $72,000 | $107,000 | $159,500 | 308 | $257 | $185 | $250 | $315 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 275 | $123,000 | $75,000 | $110,000 | $150,000 | 176 | $253 | $200 | $250 | $300 |
| Boulder and Broomfield | 120 | $123,300 | $72,000 | $104,500 | $160,000 | 89 | $259 | $200 | $250 | $300 |
| Eagle and Pitkin | 15 | $109,600 | $65,000 | $92,500 | $135,000 | 13 | $286 | $238 | $275 | $368 |
| El Paso | 58 | $117,800 | $61,700 | $95,000 | $150,000 | 43 | $269 | $220 | $250 | $300 |
| Larimer and Weld | 84 | $110,300 | $60,000 | $90,000 | $134,300 | 53 | $225 | $195 | $225 | $275 |
| Mesa | 28 | $115,500 | $60,000 | $95,000 | $129,900 | 24 | $228 | $200 | $225 | $265 |
| Pueblo | 7 | $120,800 | $65,300 | $105,000 | $155,000 | 3 | - | - | - | - |
| all others east of the Continental Divide | 17 | $128,600 | $71,000 | $100,000 | $179,500 | 9 | $199 | $160 | $200 | $255 |
| all others west of the Continental Divide | 53 | $114,500 | $60,000 | $96,000 | $150,000 | 32 | $213 | $156 | $225 | $250 |
| **County** | | | | | | | | | | |
| Adams | 25 | $116,300 | $71,000 | $101,000 | $120,500 | 9 | $190 | $75 | $225 | $270 |
| Alamosa | 2 | - | - | - | - | 0 | - | - | - | - |
| Arapahoe | 128 | $122,800 | $72,100 | $107,900 | $153,800 | 81 | $251 | $183 | $250 | $318 |
| Archuleta | 2 | - | - | - | - | 1 | - | - | - | - |
| Baca | | - | - | - | - | | - | - | - | - |
| Bent | | - | - | - | - | | - | - | - | - |
| Boulder | 113 | $123,100 | $73,500 | $104,000 | $160,000 | 82 | $254 | $194 | $253 | $300 |
| Broomfield | 7 | $125,600 | $72,000 | $105,000 | $160,000 | 7 | $321 | $225 | $250 | $300 |
| Chaffee | 2 | - | - | - | - | 1 | - | - | - | - |
| Cheyenne | | - | - | - | - | | - | - | - | - |
| Clear Creek | 1 | - | - | - | - | 0 | - | - | - | - |
| Conejos | | - | - | - | - | | - | - | - | - |
| Costilla | | - | - | - | - | | - | - | - | - |
| Crowley | | - | - | - | - | | - | - | - | - |
| Custer | | - | - | - | - | | - | - | - | - |
| Delta | 2 | - | - | - | - | 2 | - | - | - | - |
| Denver | 481 | $136,900 | $72,000 | $107,000 | $159,500 | 308 | $257 | $185 | $250 | $315 |
| Dolores | | - | - | - | - | | - | - | - | - |
| Douglas | 42 | $130,800 | $74,000 | $122,000 | $150,000 | 34 | $260 | $211 | $250 | $296 |
| Eagle | 6 | $101,900 | $78,000 | $92,300 | $131,300 | 6 | $267 | $215 | $270 | $300 |
| El Paso | 58 | $117,800 | $61,700 | $95,000 | $150,000 | 43 | $269 | $220 | $250 | $300 |
| Elbert | | - | - | - | - | | - | - | - | - |
| Fremont | 1 | - | - | - | - | 1 | - | - | - | - |
| Garfield | 8 | $103,400 | $51,800 | $70,000 | $156,300 | 5 | $243 | $133 | $200 | $375 |
| Gilpin | | - | - | - | - | | - | - | - | - |
| Grand | 1 | - | - | - | - | 1 | - | - | - | - |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

**TABLE 001  page 4**

**TOTAL**

| | \-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-INCOME [full time]\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\- | | | | \-\-\-\-\-\-\-\-\-\-HOURLY BILLING RATE [full time who bill hourly]\-\-\-\-\-\-\-\-\-\-\- | | | | |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|
| Gunnison | 2 | - | - | - | - | 1 | - | - | - | - |
| Hinsdale | | | | | - | | - | - | - | - |
| Huerfano | | | | | - | | - | - | - | - |
| Jackson | | | | | - | | - | - | - | - |
| Jefferson | 80 | $121,100 | $78,900 | $114,200 | $150,000 | 52 | $263 | $221 | $275 | $304 |
| Kiowa | | | | | - | | - | - | - | - |
| Kit Carson | 1 | - | - | - | - | 1 | - | - | - | - |
| La Plata | 8 | $111,800 | $60,000 | $86,000 | $157,800 | 5 | $150 | $76 | $175 | $213 |
| Lake | | | | | - | | - | - | - | - |
| Larimer | 65 | $111,700 | $61,000 | $90,000 | $135,500 | 43 | $235 | $200 | $225 | $275 |
| Las Animas | 1 | - | - | - | - | 0 | - | - | - | - |
| Lincoln | | | | | - | | - | - | - | - |
| Logan | 3 | - | - | - | - | 3 | - | - | - | - |
| Mesa | 28 | $115,500 | $60,000 | $95,000 | $129,900 | 24 | $228 | $200 | $225 | $265 |
| Mineral | | | | | - | | - | - | - | - |
| Moffat | 1 | - | - | - | - | 0 | - | - | - | - |
| Montezuma | | | | | - | | - | - | - | - |
| Montrose | 9 | $96,300 | $68,000 | $96,000 | $117,500 | 4 | - | - | - | - |
| Morgan | 3 | - | - | - | - | 1 | - | - | - | - |
| Otero | 2 | - | - | - | - | 0 | - | - | - | - |
| Ouray | 1 | - | - | - | - | 1 | - | - | - | - |
| Park | | | | | - | | - | - | - | - |
| Phillips | | | | | - | | - | - | - | - |
| Pitkin | 9 | $114,800 | $60,000 | $95,000 | $155,000 | 7 | $303 | $250 | $285 | $375 |
| Prowers | | | | | - | | - | - | - | - |
| Pueblo | 7 | $120,800 | $65,300 | $105,000 | $155,000 | 3 | - | - | - | - |
| Rio Blanco | | | | | - | | - | - | - | - |
| Rio Grande | 1 | - | - | - | - | 2 | - | - | - | - |
| Routt | 8 | $141,300 | $107,300 | $137,500 | $189,000 | 5 | $246 | $195 | $245 | $298 |
| Saguache | | | | | - | | - | - | - | - |
| San Juan | | | | | - | | - | - | - | - |
| San Miguel | 1 | - | - | - | - | 1 | - | - | - | - |
| Sedgwick | | | | | - | | - | - | - | - |
| Summit | 10 | $101,800 | $59,000 | $70,900 | $117,500 | 6 | $250 | $238 | $250 | $263 |
| Teller | | | | | - | | - | - | - | - |
| Washington | | | | | - | | - | - | - | - |
| Weld | 19 | $105,200 | $50,000 | $89,000 | $132,000 | 10 | $179 | $94 | $193 | $246 |
| Yuma | | | | | - | | - | - | - | - |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

**TABLE 001  page 5**

**TOTAL**

| | \-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-INCOME [full time]\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\- | | | | | \-\-\-\-\-\-\-\-\-\-HOURLY BILLING RATE [full time who bill hourly]\-\-\-\-\-\-\-\-\-\-\- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 250+ | 72 | $173,900 | $80,300 | $121,000 | $160,000 | 36 | $328 | $100 | $288 | $475 |
| 100 - 249 | 53 | $146,000 | $86,100 | $125,000 | $152,900 | 23 | $288 | $102 | $300 | $385 |
| 50 - 99 | 49 | $109,100 | $69,500 | $108,000 | $140,000 | 15 | $276 | $200 | $250 | $325 |
| 20 - 49 | 106 | $129,100 | $75,000 | $105,500 | $172,500 | 57 | $279 | $200 | $275 | $350 |
| 10 - 19 | 127 | $142,400 | $81,000 | $120,000 | $159,000 | 87 | $246 | $185 | $225 | $295 |
| 5 - 9 | 182 | $139,500 | $75,000 | $110,000 | $161,100 | 119 | $260 | $200 | $250 | $325 |
| 2 - 4 | 259 | $121,500 | $65,000 | $95,000 | $150,000 | 189 | $245 | $200 | $250 | $298 |
| 1 | 277 | $110,800 | $59,000 | $96,000 | $141,000 | 212 | $237 | $200 | $250 | $299 |
| **Gender** | | | | | | | | | | |
| male | 674 | $141,500 | $75,000 | $116,100 | $175,000 | 464 | $271 | $200 | $250 | $300 |
| female | 507 | $109,200 | $65,400 | $95,000 | $130,000 | 305 | $225 | $175 | $225 | $275 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 002  page 1

**PRIVATE PRACTITIONERS**

| | INCOME [full time] | | | | | HOURLY BILLING RATE [full time who bill hourly] | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total Full Time | 890 | $138,200 | $72,000 | $110,000 | $175,000 | 729 | $260 | $200 | $250 | $300 |
| **# of Years Practicing Law** | | | | | | | | | | |
| 40+ | 80 | $170,400 | $82,800 | $127,500 | $250,000 | 73 | $323 | $250 | $300 | $375 |
| 30 - 39 | 154 | $184,300 | $95,000 | $150,000 | $238,300 | 140 | $294 | $225 | $275 | $350 |
| 20 - 29 | 131 | $189,600 | $105,000 | $160,000 | $205,000 | 110 | $284 | $224 | $275 | $345 |
| 10 - 19 | 206 | $133,800 | $85,000 | $120,500 | $175,000 | 164 | $252 | $203 | $250 | $300 |
| 5 - 9 | 151 | $101,900 | $72,000 | $91,000 | $129,000 | 109 | $231 | $193 | $225 | $275 |
| 3 - 4 | 89 | $80,800 | $60,000 | $75,000 | $95,000 | 75 | $204 | $175 | $200 | $225 |
| 1 - 2 | 51 | $69,500 | $52,000 | $65,000 | $85,000 | 35 | $202 | $165 | $200 | $250 |
| <1 | 24 | $67,200 | $50,000 | $58,500 | $78,800 | 19 | $172 | $150 | $195 | $200 |
| **Primary Practice Area (>= 50%)*** | | | | | | | | | | |
| admin/gov/reg | 6 | $100,800 | $48,800 | $87,500 | $151,300 | 4 | - | - | - | - |
| admin/gov/reg-education/school | 5 | $213,000 | $120,000 | $150,000 | $337,500 | 4 | - | - | - | - |
| admin/gov/reg-local & municipal | 10 | $222,500 | $93,800 | $117,500 | $243,800 | 11 | $246 | $185 | $210 | $300 |
| admin/gov/reg-public utilities | 3 | - | - | - | - | 2 | - | - | - | - |
| admin/gov/reg-zoning/city planning | 2 | - | - | - | - | 1 | - | - | - | - |
| alternative dispute resolution-mediation | 1 | - | - | - | - | 1 | - | - | - | - |
| appellate/appeals | 4 | - | - | - | - | 3 | - | - | - | - |
| bankruptcy | 8 | $99,800 | $79,800 | $91,300 | $126,300 | 7 | $288 | $250 | $295 | $325 |
| bankruptcy-debtor | 4 | - | - | - | - | 3 | - | - | - | - |
| business | 28 | $110,600 | $65,000 | $77,500 | $134,400 | 28 | $283 | $231 | $275 | $300 |
| business-commercial litigation | 17 | $224,900 | $83,800 | $175,000 | $292,500 | 17 | $326 | $235 | $295 | $473 |
| business-corporate counsel | 42 | $142,300 | $98,800 | $138,500 | $178,300 | 8 | $241 | $125 | $250 | $319 |
| business-financial institutions | 6 | $167,700 | $111,500 | $168,000 | $219,500 | | - | - | - | - |
| business-mergers & acquisitions | 7 | $171,600 | $135,000 | $175,000 | $200,000 | 5 | $341 | $245 | $360 | $428 |
| business-nonprofit/tax exempt | 3 | - | - | - | - | 3 | - | - | - | - |
| business-privately held/family business | 5 | $164,100 | $125,000 | $150,000 | $210,200 | 5 | $270 | $150 | $325 | $363 |
| business-securities | 5 | $182,200 | $172,500 | $180,000 | $193,000 | 2 | - | - | - | - |
| business-securities litigation | | - | - | - | - | | - | - | - | - |
| civil litigation | 58 | $142,300 | $70,600 | $107,500 | $152,500 | 57 | $251 | $181 | $225 | $300 |
| collections | 7 | $86,700 | $45,000 | $77,000 | $109,600 | 4 | - | - | - | - |
| constitutional law/civil rights | 2 | - | - | - | - | | - | - | - | - |
| construction | 12 | $167,600 | $121,300 | $136,400 | $180,000 | 12 | $258 | $179 | $238 | $319 |
| criminal | 35 | $104,000 | $54,000 | $100,000 | $132,000 | 33 | $238 | $137 | $250 | $300 |
| criminal-DUI | 3 | - | - | - | - | 1 | - | - | - | - |
| criminal-federal | 3 | - | - | - | - | 2 | - | - | - | - |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 002  page 2

**PRIVATE PRACTITIONERS**

| | INCOME [full time] | | | | HOURLY BILLING RATE [full time who bill hourly] | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| disability-social security disability | 3 | - | - | - | - | | | | | |
| elder | 5 | $107,400 | $31,500 | $54,000 | $210,000 | 5 | $275 | $213 | $300 | $325 |
| environmental | 6 | $152,700 | $86,800 | $152,500 | $203,000 | 5 | $315 | $225 | $275 | $425 |
| ethics & professional responsibility | 3 | - | - | - | - | 2 | - | - | - | - |
| family | 111 | $115,300 | $55,000 | $90,000 | $140,000 | 110 | $260 | $200 | $250 | $300 |
| government contracts | 2 | - | - | - | - | 1 | - | - | - | - |
| health | 8 | $149,500 | $102,800 | $121,500 | $232,300 | 4 | - | - | - | - |
| immigration | 14 | $78,800 | $40,000 | $60,000 | $118,900 | 9 | $250 | $200 | $250 | $300 |
| insurance-plaintiff | 3 | - | - | - | - | 2 | - | - | - | - |
| insurance-defense | 21 | $116,700 | $75,000 | $112,000 | $130,000 | 21 | $174 | $155 | $175 | $185 |
| intellectual property | 5 | $300,400 | $113,500 | $210,000 | $532,500 | 5 | $463 | $270 | $350 | $713 |
| intellectual property-patents | 8 | $172,100 | $96,300 | $170,000 | $227,800 | 4 | - | - | - | - |
| juvenile | 14 | $90,100 | $69,000 | $96,000 | $107,800 | 13 | $82 | $75 | $75 | $75 |
| labor & employment | 6 | $132,700 | $100,000 | $127,500 | $175,800 | 6 | $276 | $241 | $283 | $306 |
| labor & employment-employee | 10 | $125,100 | $54,900 | $82,500 | $212,500 | 10 | $309 | $233 | $313 | $356 |
| labor & employment-management | 10 | $205,500 | $118,900 | $190,000 | $249,000 | 9 | $315 | $225 | $300 | $388 |
| medical malpractice | 10 | $125,500 | $76,500 | $102,500 | $186,800 | 9 | $189 | $153 | $180 | $225 |
| natural resources & energy | 4 | - | - | - | - | 4 | - | - | - | - |
| natural resources & energy-oil & gas | 11 | $177,300 | $140,000 | $166,000 | $210,000 | 6 | $263 | $219 | $260 | $306 |
| personal injury | 43 | $163,300 | $72,000 | $135,000 | $230,000 | 17 | $271 | $238 | $295 | $338 |
| product liability | 5 | $112,000 | $90,000 | $110,000 | $135,000 | 2 | - | - | - | - |
| real estate | 34 | $147,600 | $78,800 | $110,400 | $185,300 | 27 | $276 | $225 | $275 | $300 |
| real estate-commercial | 13 | $160,700 | $84,000 | $121,000 | $222,500 | 11 | $312 | $195 | $325 | $450 |
| real estate-foreclosure | 5 | $111,000 | $87,500 | $90,000 | $145,000 | 5 | $221 | $215 | $215 | $230 |
| real estate-HOA/CCIOA | 5 | $202,800 | $80,500 | $175,000 | $339,000 | 5 | $288 | $250 | $290 | $325 |
| real estate-special districts | 4 | - | - | - | - | 4 | - | - | - | - |
| tax | 7 | $230,000 | $75,000 | $130,000 | $280,000 | 6 | $418 | $250 | $373 | $566 |
| transportation | 2 | - | - | - | - | 2 | - | - | - | - |
| trusts & estate | 14 | $109,900 | $60,000 | $97,500 | $146,300 | 14 | $259 | $198 | $235 | $331 |
| trusts & estate-estate administration | 9 | $119,800 | $65,000 | $74,000 | $152,500 | 9 | $248 | $223 | $240 | $278 |
| trusts & estate-estate planning | 34 | $97,100 | $66,100 | $95,500 | $120,000 | 32 | $255 | $200 | $250 | $300 |
| trusts & estate-litigation | 6 | $165,000 | $69,600 | $135,000 | $266,500 | 6 | $277 | $234 | $263 | $343 |
| water | 20 | $129,100 | $86,300 | $133,300 | $178,800 | 20 | $228 | $188 | $235 | $250 |
| workers' compensation | 15 | $153,100 | $75,000 | $107,000 | $230,000 | 9 | $159 | $140 | $150 | $180 |

*Practice areas with fewer than five respondents who spend at least 50% of their time in that area are not displayed.*



# Colorado Bar Association

**2017 Economics of Law Practice Survey: Income and Billing Rate Tables**

TABLE 002  page 3

**PRIVATE PRACTITIONERS**

| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|
| | --------------------------------INCOME [full time]------------------------------- | | | | | -----------HOURLY BILLING RATE [full time who bill hourly]------------ | | | | |
| **Geographic Location** | | | | | | | | | | |
| Denver | 333 | $152,400 | $72,000 | $120,000 | $185,000 | 276 | $269 | $200 | $250 | $325 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 228 | $127,000 | $77,300 | $111,700 | $153,800 | 169 | $257 | $200 | $250 | $300 |
| Boulder and Broomfield | 100 | $130,600 | $76,300 | $110,000 | $178,800 | 84 | $263 | $200 | $253 | $300 |
| Eagle and Pitkin | 13 | $116,000 | $70,000 | $95,000 | $142,500 | 12 | $298 | $250 | $275 | $371 |
| El Paso | 44 | $120,100 | $54,800 | $89,500 | $150,000 | 40 | $270 | $220 | $250 | $311 |
| Larimer and Weld | 55 | $117,300 | $55,000 | $90,000 | $140,000 | 52 | $225 | $193 | $225 | $275 |
| Mesa | 25 | $122,100 | $60,000 | $95,000 | $135,000 | 24 | $228 | $200 | $225 | $265 |
| Pueblo | 4 | - | - | - | - | 3 | - | - | - | - |
| all others east of the Continental Divide | 9 | $150,900 | $81,000 | $100,000 | $220,000 | 8 | $216 | $181 | $200 | $260 |
| all others west of the Continental Divide | 31 | $129,300 | $60,000 | $115,000 | $160,000 | 28 | $227 | $175 | $235 | $250 |
| **County** | | | | | | | | | | |
| Adams | 13 | $134,000 | $76,500 | $104,000 | $151,500 | 8 | $208 | $106 | $225 | $280 |
| Alamosa | | - | - | - | - | | - | - | - | - |
| Arapahoe | 112 | $125,900 | $75,000 | $112,200 | $163,800 | 78 | $252 | $184 | $238 | $306 |
| Archuleta | 1 | - | - | - | - | 1 | - | - | - | - |
| Baca | | - | - | - | - | | - | - | - | - |
| Bent | | - | - | - | - | | - | - | - | - |
| Boulder | 94 | $130,200 | $78,800 | $110,000 | $180,000 | 78 | $257 | $199 | $253 | $300 |
| Broomfield | 6 | $136,500 | $72,000 | $117,500 | $190,000 | 6 | $342 | $225 | $268 | $416 |
| Chaffee | 1 | - | - | - | - | 1 | - | - | - | - |
| Cheyenne | | - | - | - | - | | - | - | - | - |
| Clear Creek | | - | - | - | - | | - | - | - | - |
| Conejos | | - | - | - | - | | - | - | - | - |
| Costilla | | - | - | - | - | | - | - | - | - |
| Crowley | | - | - | - | - | | - | - | - | - |
| Custer | | - | - | - | - | | - | - | - | - |
| Delta | 1 | - | - | - | - | 1 | - | - | - | - |
| Denver | 333 | $152,400 | $72,000 | $120,000 | $185,000 | 276 | $269 | $200 | $250 | $325 |
| Dolores | | - | - | - | - | | - | - | - | - |
| Douglas | 39 | $130,800 | $75,000 | $120,000 | $150,000 | 34 | $260 | $211 | $250 | $296 |
| Eagle | 5 | $107,900 | $86,000 | $92,500 | $137,500 | 6 | $267 | $215 | $270 | $300 |
| El Paso | 44 | $120,100 | $54,800 | $89,500 | $150,000 | 40 | $270 | $220 | $250 | $311 |
| Elbert | | - | - | - | - | | - | - | - | - |
| Fremont | 1 | - | - | - | - | 1 | - | - | - | - |
| Garfield | 5 | $120,000 | $55,000 | $80,000 | $205,000 | 4 | - | - | - | - |
| Gilpin | | - | - | - | - | | - | - | - | - |
| Grand | 1 | - | - | - | - | 1 | - | - | - | - |



# Colorado Bar Association

### 2017 Economics of Law Practice Survey:  Income and Billing Rate Tables

TABLE 002  page 4

**PRIVATE PRACTITIONERS**

| | \-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-INCOME [full time]\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\- | | | | \-\-\-\-\-\-\-\-\-\-HOURLY BILLING RATE [full time who bill hourly]\-\-\-\-\-\-\-\-\-\- | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Gunnison | 1 | - | - | - | - | 1 | - | - | - | - |
| Hinsdale | | - | - | - | - | | - | - | - | - |
| Huerfano | | - | - | - | - | | - | - | - | - |
| Jackson | | - | - | - | - | | - | - | - | - |
| Jefferson | 64 | $125,000 | $80,500 | $114,500 | $150,000 | 49 | $269 | $225 | $275 | $315 |
| Kiowa | | - | - | - | - | | - | - | - | - |
| Kit Carson | 1 | - | - | - | - | 1 | - | - | - | - |
| La Plata | 5 | $108,400 | $60,000 | $76,000 | $173,000 | 4 | - | - | - | - |
| Lake | | - | - | - | - | | - | - | - | - |
| Larimer | 45 | $115,600 | $53,000 | $90,000 | $142,500 | 42 | $236 | $200 | $225 | $275 |
| Las Animas | 1 | - | - | - | - | | - | - | - | - |
| Lincoln | | - | - | - | - | | - | - | - | - |
| Logan | 3 | - | - | - | - | 3 | - | - | - | - |
| Mesa | 25 | $122,100 | $60,000 | $95,000 | $135,000 | 24 | $228 | $200 | $225 | $265 |
| Mineral | | - | - | - | - | | - | - | - | - |
| Moffat | | - | - | - | - | | - | - | - | - |
| Montezuma | | - | - | - | - | | - | - | - | - |
| Montrose | 4 | - | - | - | - | 4 | - | - | - | - |
| Morgan | 1 | - | - | - | - | | - | - | - | - |
| Otero | | - | - | - | - | | - | - | - | - |
| Ouray | | - | - | - | - | | - | - | - | - |
| Park | | - | - | - | - | | - | - | - | - |
| Phillips | | - | - | - | - | | - | - | - | - |
| Pitkin | 8 | $121,000 | $60,000 | $97,500 | $165,000 | 6 | $328 | $250 | $323 | $394 |
| Prowers | | - | - | - | - | | - | - | - | - |
| Pueblo | 4 | - | - | - | - | 3 | - | - | - | - |
| Rio Blanco | | - | - | - | - | | - | - | - | - |
| Rio Grande | 1 | - | - | - | - | 2 | - | - | - | - |
| Routt | 5 | $151,400 | $88,500 | $150,000 | $215,000 | 5 | $246 | $195 | $245 | $298 |
| Saguache | | - | - | - | - | | - | - | - | - |
| San Juan | | - | - | - | - | | - | - | - | - |
| San Miguel | 1 | - | - | - | - | 1 | - | - | - | - |
| Sedgwick | | - | - | - | - | | - | - | - | - |
| Summit | 7 | $114,000 | $60,000 | $72,800 | $185,000 | 6 | $250 | $238 | $250 | $263 |
| Teller | | - | - | - | - | | - | - | - | - |
| Washington | | - | - | - | - | | - | - | - | - |
| Weld | 10 | $124,900 | $53,800 | $102,100 | $176,900 | 10 | $179 | $94 | $193 | $246 |
| Yuma | | - | - | - | - | | - | - | - | - |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 002  page 5

**PRIVATE PRACTITIONERS**

| | \------INCOME [full time]------ | | | | \------HOURLY BILLING RATE [full time who bill hourly]------ | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 250+ | 27 | $287,300 | $135,000 | $200,000 | $375,000 | 25 | $412 | $280 | $405 | $525 |
| 100 - 249 | 24 | $192,600 | $112,300 | $150,000 | $202,500 | 17 | $359 | $268 | $350 | $488 |
| 50 - 99 | 19 | $127,800 | $95,000 | $125,000 | $162,000 | 12 | $258 | $196 | $228 | $318 |
| 20 - 49 | 70 | $146,200 | $86,900 | $122,500 | $198,500 | 55 | $286 | $200 | $275 | $350 |
| 10 - 19 | 97 | $154,500 | $86,000 | $130,000 | $187,500 | 82 | $253 | $190 | $240 | $295 |
| 5 - 9 | 137 | $151,100 | $79,500 | $120,000 | $180,000 | 113 | $263 | $200 | $250 | $325 |
| 2 - 4 | 216 | $125,100 | $65,000 | $95,000 | $160,000 | 176 | $246 | $200 | $250 | $299 |
| 1 | 251 | $112,400 | $58,000 | $96,000 | $145,000 | 206 | $238 | $200 | $250 | $296 |
| **Gender** | | | | | | | | | | |
| male | 524 | $151,600 | $77,000 | $121,600 | $199,500 | 438 | $276 | $210 | $258 | $321 |
| female | 344 | $116,000 | $65,000 | $99,500 | $142,300 | 275 | $232 | $175 | $225 | $275 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 003  page 1

**PUBLIC PRACTITIONERS**

| | \-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-INCOME [full time]\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\- | | | | \-\-\-\-\-\-\-\-\-\-\-HOURLY BILLING RATE [full time who bill hourly]\-\-\-\-\-\-\-\-\-\-\-\- | | | | |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Full Time | 259 | $101,400 | $70,000 | $95,000 | $126,000 | 29 | $91 | $50 | $95 | $100 |
| | | | | | | | | | | |
| **# of Years Practicing Law** | | | | | | | | | | |
| 40+ | 12 | $143,600 | $101,000 | $153,400 | $165,000 | 0 | - | - | - | - |
| 30 - 39 | 25 | $134,700 | $108,200 | $143,000 | $159,500 | 2 | - | - | - | - |
| 20 - 29 | 43 | $132,600 | $102,500 | $130,000 | $158,000 | 5 | $72 | $51 | $60 | $99 |
| 10 - 19 | 67 | $107,100 | $88,000 | $104,000 | $122,000 | 10 | $95 | $87 | $99 | $100 |
| 5 - 9 | 55 | $85,600 | $69,000 | $77,000 | $98,000 | 7 | $105 | $45 | $100 | $108 |
| 3 - 4 | 26 | $69,400 | $56,000 | $66,000 | $80,000 | 2 | - | - | - | - |
| 1 - 2 | 22 | $56,800 | $48,300 | $58,500 | $65,500 | 2 | - | - | - | - |
| <1 | 8 | $49,300 | $41,100 | $49,000 | $54,600 | 1 | - | - | - | - |
| | | | | | | | | | | |
| **Primary Practice Area (>= 50%)\*** | | | | | | | | | | |
| admin/gov/reg | 32 | $94,400 | $71,300 | $95,000 | $110,800 | 5 | $88 | $70 | $100 | $100 |
| admin/gov/reg-education/school | 6 | $75,300 | $57,100 | $65,000 | $104,000 | 1 | - | - | - | - |
| admin/gov/reg-local & municipal | 14 | $115,100 | $75,400 | $127,000 | $145,000 | | - | - | - | - |
| admin/gov/reg-public utilities | 2 | - | - | - | - | | - | - | - | - |
| admin/gov/reg-zoning/city planning | 3 | - | - | - | - | 2 | - | - | - | - |
| alternative dispute resolution-mediation | | | | | | | - | - | - | - |
| appellate/appeals | 12 | $90,400 | $68,000 | $85,600 | $106,100 | 1 | - | - | - | - |
| bankruptcy | | - | - | - | - | | - | - | - | - |
| bankruptcy-debtor | | - | - | - | - | | - | - | - | - |
| business | | - | - | - | - | | - | - | - | - |
| business-commercial litigation | | | | | | | - | - | - | - |
| business-corporate counsel | 2 | - | - | - | - | | - | - | - | - |
| business-financial institutions | | | | | | | - | - | - | - |
| business-mergers & acquisitions | | - | - | - | - | | - | - | - | - |
| business-nonprofit/tax exempt | 3 | - | - | - | - | | - | - | - | - |
| business-privately held/family business | | - | - | - | - | | - | - | - | - |
| business-securities | | - | - | - | - | | - | - | - | - |
| business-securities litigation | 1 | - | - | - | - | 1 | - | - | - | - |
| civil litigation | 14 | $91,500 | $48,500 | $80,500 | $139,800 | 1 | - | - | - | - |
| collections | | - | - | - | - | | - | - | - | - |
| constitutional law/civil rights | 4 | - | - | - | - | 1 | - | - | - | - |
| construction | | - | - | - | - | | - | - | - | - |
| criminal | 44 | $87,300 | $62,000 | $70,000 | $110,000 | 1 | - | - | - | - |
| criminal-DUI | | - | - | - | - | | - | - | - | - |
| criminal-federal | 3 | - | - | - | - | 1 | - | - | - | - |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 003  page 2

**PUBLIC PRACTITIONERS**

| | \-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-INCOME [full time]\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\- | | | | | \-\-\-\-\-\-\-\-\-\-\-HOURLY BILLING RATE [full time who bill hourly]\-\-\-\-\-\-\-\-\-\-\-\- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| disability-social security disability | 1 | - | - | - | - | 0 | - | - | - | - |
| elder | 2 | - | - | - | - | 0 | - | - | - | - |
| environmental | 6 | $122,000 | $92,800 | $132,200 | $152,600 | 1 | - | - | - | - |
| ethics & professional responsibility | 3 | - | - | - | - | 0 | - | - | - | - |
| family | 9 | $89,600 | $42,300 | $88,000 | $132,000 | 0 | - | - | - | - |
| government contracts | 6 | $83,000 | $69,000 | $78,000 | $94,000 | 2 | - | - | - | - |
| health | 5 | $163,000 | $80,500 | $150,000 | $252,000 | 1 | - | - | - | - |
| immigration | 4 | - | - | - | - | | - | - | - | - |
| insurance-plaintiff | | - | - | - | - | | - | - | - | - |
| insurance-defense | | - | - | - | - | | - | - | - | - |
| intellectual property | | - | - | - | - | | - | - | - | - |
| intellectual property-patents | 2 | - | - | - | - | | - | - | - | - |
| juvenile | 9 | $86,200 | $68,000 | $90,000 | $103,500 | 2 | - | - | - | - |
| labor & employment | 5 | $111,200 | $86,500 | $118,000 | $132,500 | | - | - | - | - |
| labor & employment-employee | | - | - | - | - | | - | - | - | - |
| labor & employment-management | 4 | - | - | - | - | 1 | - | - | - | - |
| medical malpractice | | - | - | - | - | | - | - | - | - |
| natural resources & energy | | - | - | - | - | | - | - | - | - |
| natural resources & energy-oil & gas | | - | - | - | - | | - | - | - | - |
| personal injury | | - | - | - | - | | - | - | - | - |
| product liability | | - | - | - | - | | - | - | - | - |
| real estate | 1 | - | - | - | - | | - | - | - | - |
| real estate-commercial | | - | - | - | - | | - | - | - | - |
| real estate-foreclosure | 1 | - | - | - | - | | - | - | - | - |
| real estate-HOA/CCIOA | | - | - | - | - | | - | - | - | - |
| real estate-special districts | 1 | - | - | - | - | | - | - | - | - |
| tax | 3 | - | - | - | - | 1 | - | - | - | - |
| transportation | 1 | - | - | - | - | 1 | - | - | - | - |
| trusts & estate | | - | - | - | - | | - | - | - | - |
| trusts & estate-estate administration | | - | - | - | - | | - | - | - | - |
| trusts & estate-estate planning | | - | - | - | - | | - | - | - | - |
| trusts & estate-litigation | 1 | - | - | - | - | | - | - | - | - |
| water | 3 | - | - | - | - | 1 | - | - | - | - |
| workers' compensation | 4 | - | - | - | - | 1 | - | - | - | - |

*Practice areas with fewer than five respondents who spend at least 50% of their time in that area are not displayed.*



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 003  page 3

**PUBLIC PRACTITIONERS**

| | INCOME [full time] | | | | HOURLY BILLING RATE [full time who bill hourly] | | | | |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|
| **Geographic Location** | | | | | | | | | | |
| Denver | 119 | $103,700 | $75,000 | $98,000 | $131,000 | 19 | $97 | $90 | $99 | $100 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 40 | $100,600 | $67,500 | $96,500 | $126,300 | 4 | - | - | - | - |
| Boulder and Broomfield | 13 | $87,000 | $63,500 | $77,000 | $103,800 | 1 | - | - | - | - |
| Eagle and Pitkin | 1 | - | - | - | - | | - | - | - | - |
| El Paso | 10 | $94,500 | $67,300 | $90,500 | $108,300 | | - | - | - | - |
| Larimer and Weld | 25 | $104,400 | $64,000 | $98,000 | $134,000 | 0 | - | - | - | - |
| Mesa | 3 | - | - | - | - | | - | - | - | - |
| Pueblo | 2 | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | 8 | $103,600 | $70,000 | $108,500 | $130,800 | 1 | - | - | - | - |
| all others west of the Continental Divide | 19 | $100,000 | $64,000 | $96,000 | $145,000 | 3 | - | - | - | - |
| | | | | | | | | | | |
| **County** | | | | | | | | | | |
| Adams | 11 | $91,300 | $70,000 | $84,000 | $120,000 | 1 | - | - | - | - |
| Alamosa | 2 | - | - | - | - | | - | - | - | - |
| Arapahoe | 13 | $99,700 | $68,000 | $88,000 | $118,500 | 1 | - | - | - | - |
| Archuleta | 1 | - | - | - | - | | - | - | - | - |
| Baca | | - | - | - | - | | - | - | - | - |
| Bent | | - | - | - | - | | - | - | - | - |
| Boulder | 13 | $87,000 | $63,500 | $77,000 | $103,800 | 1 | - | - | - | - |
| Broomfield | | - | - | - | - | | - | - | - | - |
| Chaffee | 1 | - | - | - | - | | - | - | - | - |
| Cheyenne | | - | - | - | - | | - | - | - | - |
| Clear Creek | 1 | - | - | - | - | | - | - | - | - |
| Conejos | | - | - | - | - | | - | - | - | - |
| Costilla | | - | - | - | - | | - | - | - | - |
| Crowley | | - | - | - | - | | - | - | - | - |
| Custer | | - | - | - | - | | - | - | - | - |
| Delta | 1 | - | - | - | - | 1 | - | - | - | - |
| Denver | 119 | $103,700 | $75,000 | $98,000 | $131,000 | 19 | $97 | $90 | $99 | $100 |
| Dolores | | - | - | - | - | | - | - | - | - |
| Douglas | 3 | - | - | - | - | | - | - | - | - |
| Eagle | 1 | - | - | - | - | | - | - | - | - |
| El Paso | 10 | $94,500 | $67,300 | $90,500 | $108,300 | | - | - | - | - |
| Elbert | | - | - | - | - | | - | - | - | - |
| Fremont | | - | - | - | - | | - | - | - | - |
| Garfield | 2 | - | - | - | - | | - | - | - | - |
| Gilpin | | - | - | - | - | | - | - | - | - |
| Grand | | - | - | - | - | | - | - | - | - |



# *Colorado Bar Association*

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 003  page 4

**PUBLIC PRACTITIONERS**

| | \--------INCOME [full time]-------- | | | | | \--------HOURLY BILLING RATE [full time who bill hourly]-------- | | | | |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gunnison | 1 | - | - | - | - | | - | - | - | - | - |
| Hinsdale | | | | | | | - | - | - | - | - |
| Huerfano | | | | | | | - | - | - | - | - |
| Jackson | | | | | | | - | - | - | - | - |
| Jefferson | 13 | $102,300 | $67,000 | $97,900 | $132,500 | | 2 | - | - | - | - |
| Kiowa | | | - | | | | - | - | - | - | - |
| Kit Carson | | | | | | | - | - | - | - | - |
| La Plata | 3 | - | - | - | - | | 1 | - | - | - | - |
| Lake | | | | | | | - | - | - | - | - |
| Larimer | 18 | $105,900 | $62,000 | $97,500 | $137,800 | | 0 | - | - | - | - |
| Las Animas | | - | - | - | - | | - | - | - | - | - |
| Lincoln | | | - | - | - | | - | - | - | - | - |
| Logan | | | - | - | - | | - | - | - | - | - |
| Mesa | 3 | - | - | - | - | | - | - | - | - | - |
| Mineral | | | - | - | - | | - | - | - | - | - |
| Moffat | 1 | - | - | - | - | | - | - | - | - | - |
| Montezuma | | | - | - | - | | - | - | - | - | - |
| Montrose | 4 | - | - | - | - | | - | - | - | - | - |
| Morgan | 2 | - | - | - | - | | 1 | - | - | - | - |
| Otero | 2 | - | - | - | - | | - | - | - | - | - |
| Ouray | 1 | - | - | - | - | | 1 | - | - | - | - |
| Park | | - | - | - | - | | - | - | - | - | - |
| Phillips | | - | - | - | - | | - | - | - | - | - |
| Pitkin | | - | - | - | - | | - | - | - | - | - |
| Prowers | | - | - | - | - | | - | - | - | - | - |
| Pueblo | 2 | - | - | - | - | | - | - | - | - | - |
| Rio Blanco | | - | - | - | - | | - | - | - | - | - |
| Rio Grande | | - | - | - | - | | - | - | - | - | - |
| Routt | 3 | - | - | - | - | | 0 | - | - | - | - |
| Saguache | | - | - | - | - | | - | - | - | - | - |
| San Juan | | - | - | - | - | | - | - | - | - | - |
| San Miguel | | - | - | - | - | | - | - | - | - | - |
| Sedgwick | | - | - | - | - | | - | - | - | - | - |
| Summit | 2 | - | - | - | - | | - | - | - | - | - |
| Teller | | - | - | - | - | | - | - | - | - | - |
| Washington | | - | - | - | - | | - | - | - | - | - |
| Weld | 7 | $100,600 | $72,500 | $110,000 | $132,000 | | 0 | - | - | - | - |
| Yuma | | - | - | - | - | | - | - | - | - | - |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 003  page 5

**PUBLIC PRACTITIONERS**

| | ---------------------------------INCOME [full time]--------------------------------- | | | | ----------HOURLY BILLING RATE [full time who bill hourly]----------- | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 250+ | 41 | $103,000 | $75,000 | $104,000 | $132,000 | 10 | $96 | $94 | $99 | $100 |
| 100 - 249 | 29 | $107,500 | $82,500 | $108,000 | $131,000 | 6 | $85 | $68 | $95 | $101 |
| 50 - 99 | 22 | $97,800 | $67,800 | $86,000 | $134,300 | 2 | - | - | - | - |
| 20 - 49 | 34 | $96,900 | $68,500 | $84,000 | $107,800 | 2 | - | - | - | - |
| 10 - 19 | 25 | $109,800 | $80,500 | $102,500 | $135,000 | 3 | - | - | - | - |
| 5 - 9 | 37 | $101,800 | $64,800 | $98,000 | $131,000 | 2 | - | - | - | - |
| 2 - 4 | 27 | $104,300 | $71,000 | $96,000 | $125,000 | 3 | - | - | - | - |
| 1 | 15 | $95,100 | $70,000 | $91,000 | $122,900 | 1 | - | - | - | - |
| **Gender** | | | | | | | | | | |
| male | 124 | $106,900 | $70,000 | $98,000 | $138,300 | 13 | $107 | $68 | $95 | $100 |
| female | 128 | $95,700 | $68,300 | $94,500 | $115,600 | 16 | $78 | $49 | $93 | $100 |

NOTE: results not shown if fewer than 5 valid values



# *Colorado Bar Association*

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 004  page 1

**SOLO PRACTITIONER**

| | \---INCOME [full time]--- | | | | \---HOURLY BILLING RATE [full time who bill hourly]--- | | | | |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Full Time | 253 | $113,600 | $57,300 | $96,000 | $150,000 | 223 | $243 | $200 | $250 | $295 |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | 106 | $124,300 | $61,800 | $100,000 | $175,000 | 99 | $254 | $200 | $250 | $300 |
| 20 - 29 | 44 | $127,900 | $74,000 | $108,800 | $175,000 | 41 | $251 | $200 | $250 | $300 |
| 10 - 19 | 59 | $111,400 | $58,000 | $100,000 | $145,000 | 50 | $229 | $200 | $250 | $278 |
| 5 - 9 | 30 | $75,100 | $39,000 | $55,300 | $88,800 | 23 | $224 | $200 | $225 | $275 |
| <5 | 13 | $65,400 | $32,000 | $65,000 | $100,000 | 9 | $193 | $105 | $150 | $225 |
| 1 - 4 | 10 | $72,000 | $36,000 | $67,500 | $115,000 | 7 | $198 | $85 | $150 | $250 |
| <1 | 3 | - | - | - | - | 2 | - | - | - | - |
| **Geographic Location** | | | | | | | | | | |
| Denver | 68 | $127,100 | $60,000 | $94,000 | $165,000 | 57 | $237 | $200 | $250 | $300 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 66 | $96,100 | $45,000 | $91,000 | $126,300 | 57 | $259 | $225 | $250 | $300 |
| Boulder and Broomfield | 30 | $113,400 | $71,500 | $99,000 | $163,800 | 28 | $238 | $203 | $250 | $293 |
| Eagle and Pitkin | 5 | $146,000 | $76,000 | $125,000 | $226,500 | 6 | $290 | $244 | $270 | $319 |
| El Paso | 24 | $103,900 | $46,300 | $84,500 | $143,800 | 24 | $255 | $200 | $250 | $278 |
| Larimer and Weld | 16 | $92,600 | $34,700 | $80,500 | $116,300 | 13 | $213 | $190 | $200 | $250 |
| Mesa | 11 | $126,000 | $62,400 | $95,000 | $200,000 | 10 | $247 | $219 | $238 | $280 |
| Pueblo | 3 | - | - | - | - | 2 | - | - | - | - |
| all others east of the Continental Divide | 6 | $191,800 | $99,000 | $200,000 | $258,800 | 5 | $233 | $200 | $200 | $283 |
| all others west of the Continental Divide | 12 | $111,300 | $60,000 | $103,000 | $147,500 | 11 | $200 | $150 | $200 | $250 |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | | - | - | - | - | | - | - | - | - |
| 20 - 99 | | - | - | - | - | | - | - | - | - |
| 5 - 19 | 1 | - | - | - | - | | - | - | - | - |
| 2 - 4 | 21 | $127,100 | $71,000 | $100,000 | $177,500 | 19 | $245 | $225 | $250 | $280 |
| 1 | 225 | $112,100 | $55,000 | $95,000 | $147,500 | 198 | $242 | $200 | $250 | $300 |
| **Gender** | | | | | | | | | | |
| male | 164 | $122,300 | $60,000 | $100,000 | $173,800 | 145 | $259 | $225 | $250 | $300 |
| female | 81 | $93,500 | $50,000 | $89,000 | $120,000 | 71 | $209 | $150 | $225 | $265 |



# *Colorado Bar Association*

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 004  page 2

**SOLO PRACTITIONER**

| | \------INCOME [full time]------ | | | | | \------HOURLY BILLING RATE [full time who bill hourly]------ | | | | |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Type | | | | | | | | | | | |
| home office | 73 | $91,000 | $45,000 | $80,000 | $122,500 | | 61 | $218 | $150 | $225 | $275 |
| office outside of home | 169 | $121,100 | $60,000 | $100,000 | $165,000 | | 152 | $249 | $203 | $250 | $295 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 005  page 1

**PARTNER**

| | \-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-INCOME [full time]\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\- | | | | | \-\-\-\-\-\-\-\-\-\-\-HOURLY BILLING RATE [full time who bill hourly]\-\-\-\-\-\-\-\-\-\-\- | | | |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Full Time | 252 | $208,200 | $115,000 | $167,500 | $250,000 | 249 | $310 | $238 | $295 | $350 |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | 101 | $242,100 | $131,000 | $200,000 | $300,000 | 101 | $354 | $270 | $350 | $438 |
| 20 - 29 | 51 | $253,800 | $120,000 | $190,000 | $275,000 | 53 | $305 | $223 | $290 | $350 |
| 10 - 19 | 74 | $158,500 | $94,400 | $142,500 | $200,800 | 74 | $272 | $225 | $250 | $305 |
| 5 - 9 | 21 | $118,600 | $78,000 | $105,000 | $149,500 | 18 | $233 | $208 | $235 | $275 |
| <5 | 2 | - | - | - | - | | | | | |
| 1 - 4 | 2 | - | - | - | - | | - | - | - | - |
| <1 | | - | - | - | - | | - | - | - | - |
| **Geographic Location** | | | | | | | | | | |
| Denver | 97 | $248,200 | $127,500 | $195,200 | $270,000 | 94 | $340 | $233 | $325 | $415 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 59 | $182,600 | $104,000 | $150,000 | $220,000 | 58 | $289 | $223 | $288 | $350 |
| Boulder and Broomfield | 30 | $183,700 | $119,600 | $172,500 | $248,500 | 29 | $312 | $263 | $300 | $350 |
| Eagle and Pitkin | 2 | - | - | - | - | 2 | - | - | - | - |
| El Paso | 8 | $227,800 | $128,800 | $176,000 | $360,000 | 8 | $323 | $229 | $348 | $391 |
| Larimer and Weld | 20 | $161,900 | $76,300 | $135,000 | $247,500 | 21 | $251 | $225 | $250 | $283 |
| Mesa | 8 | $150,000 | $68,800 | $112,500 | $144,900 | 8 | $249 | $229 | $245 | $265 |
| Pueblo | 1 | - | - | - | - | 1 | - | - | - | - |
| all others east of the Continental Divide | 1 | - | - | - | - | 2 | - | - | - | - |
| all others west of the Continental Divide | 14 | $151,300 | $75,200 | $137,500 | $196,300 | 14 | $261 | $211 | $248 | $296 |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 20 | $405,900 | $201,300 | $300,000 | $612,500 | 20 | $512 | $454 | $488 | $594 |
| 20 - 99 | 27 | $205,000 | $145,000 | $198,000 | $250,000 | 29 | $335 | $270 | $325 | $400 |
| 5 - 19 | 97 | $219,300 | $122,500 | $175,000 | $258,600 | 94 | $297 | $225 | $285 | $350 |
| 2 - 4 | 94 | $156,500 | $80,000 | $130,000 | $200,000 | 92 | $273 | $225 | $275 | $344 |
| 1 | 0 | - | - | - | - | 1 | - | - | - | - |
| **Gender** | | | | | | | | | | |
| male | 167 | $223,700 | $125,000 | $189,000 | $250,000 | 166 | $321 | $250 | $300 | $375 |
| female | 78 | $171,700 | $85,000 | $130,000 | $201,300 | 76 | $279 | $200 | $265 | $329 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 006  page 1

**ASSOCIATE**

| | INCOME [full time] | | | | HOURLY BILLING RATE [full time who bill hourly] | | | |
|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |

| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Full Time | 232 | $89,000 | $63,500 | $80,000 | $110,000 | 206 | $226 | $175 | $205 | $275 |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | 3 | - | - | - | - | 3 | - | - | - | - |
| 20 - 29 | 7 | $129,000 | $100,000 | $135,000 | $166,000 | 7 | $279 | $240 | $275 | $350 |
| 10 - 19 | 25 | $108,300 | $80,000 | $105,000 | $123,500 | 22 | $250 | $190 | $260 | $300 |
| 5 - 9 | 73 | $102,900 | $79,300 | $92,800 | $120,000 | 63 | $242 | $190 | $235 | $285 |
| <5 | 124 | $74,200 | $56,100 | $70,000 | $86,500 | 111 | $205 | $175 | $200 | $225 |
| 1 - 4 | 109 | $73,900 | $56,400 | $70,000 | $85,000 | 97 | $206 | $175 | $200 | $225 |
| <1 | 15 | $76,500 | $54,000 | $65,000 | $93,000 | 14 | $202 | $175 | $195 | $223 |
| **Geographic Location** | | | | | | | | | | |
| Denver | 105 | $95,500 | $70,000 | $85,000 | $113,400 | 94 | $230 | $175 | $225 | $275 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 52 | $85,700 | $70,000 | $81,000 | $105,300 | 42 | $216 | $189 | $200 | $246 |
| Boulder and Broomfield | 25 | $90,700 | $65,000 | $72,000 | $97,600 | 24 | $229 | $175 | $200 | $250 |
| Eagle and Pitkin | 3 | - | - | - | - | 3 | - | - | - | - |
| El Paso | 9 | $65,900 | $55,500 | $61,000 | $73,000 | 7 | $256 | $220 | $275 | $315 |
| Larimer and Weld | 15 | $72,300 | $50,000 | $80,000 | $96,000 | 17 | $211 | $178 | $200 | $243 |
| Mesa | 5 | $72,000 | $50,000 | $60,000 | $100,000 | 5 | $186 | $170 | $185 | $203 |
| Pueblo | | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | 1 | - | - | - | - | 1 | - | - | - | - |
| all others west of the Continental Divide | 4 | - | - | - | - | 3 | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 14 | $124,900 | $111,500 | $132,500 | $141,500 | 15 | $263 | $235 | $285 | $300 |
| 20 - 99 | 38 | $95,300 | $70,800 | $91,300 | $111,500 | 32 | $233 | $195 | $213 | $275 |
| 5 - 19 | 94 | $87,500 | $69,100 | $80,000 | $105,300 | 83 | $219 | $175 | $200 | $250 |
| 2 - 4 | 66 | $72,000 | $55,000 | $64,000 | $81,300 | 58 | $211 | $175 | $200 | $250 |
| 1 | | - | - | - | - | | - | - | - | - |
| **Gender** | | | | | | | | | | |
| male | 122 | $92,000 | $65,000 | $83,500 | $110,500 | 107 | $229 | $180 | $215 | $275 |
| female | 107 | $85,900 | $60,000 | $80,000 | $106,300 | 97 | $221 | $175 | $200 | $268 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 007  page 1

**IN-HOUSE COUNSEL:  FOR PROFIT**

| | ----------------------------INCOME [full time]----------------------------- | | | | ----------HOURLY BILLING RATE [full time who bill hourly]----------- | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total Full Time | 105 | $148,600 | $100,000 | $150,000 | $185,500 | 6 | $155 | $70 | $175 | $213 |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | 13 | $180,300 | $110,000 | $185,000 | $250,000 | 1 | - | - | - | - |
| 20 - 29 | 22 | $195,500 | $151,000 | $187,000 | $228,300 | 2 | - | - | - | - |
| 10 - 19 | 31 | $148,200 | $121,000 | $155,000 | $179,000 | 1 | - | - | - | - |
| 5 - 9 | 22 | $121,400 | $91,200 | $112,900 | $156,000 | 1 | - | - | - | - |
| <5 | 17 | $99,600 | $77,500 | $91,000 | $106,500 | 1 | - | - | - | - |
| 1 - 4 | 14 | $106,900 | $85,000 | $94,000 | $116,000 | 1 | - | - | - | - |
| <1 | 3 | - | - | - | - | | - | - | - | - |
| **Geographic Location** | | | | | | | | | | |
| Denver | 33 | $150,600 | $104,000 | $155,000 | $182,500 | 3 | - | - | - | - |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 40 | $142,800 | $96,300 | $134,500 | $178,300 | 2 | - | - | - | - |
| Boulder and Broomfield | 12 | $133,600 | $99,500 | $118,500 | $163,100 | | - | - | - | - |
| Eagle and Pitkin | 2 | - | - | - | - | 0 | - | - | - | - |
| El Paso | 2 | - | - | - | - | | - | - | - | - |
| Larimer and Weld | 4 | - | - | - | - | 1 | - | - | - | - |
| Mesa | | - | - | - | - | | - | - | - | - |
| Pueblo | | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | 1 | - | - | - | - | | - | - | - | - |
| all others west of the Continental Divide | 1 | - | - | - | - | | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 11 | $143,900 | $100,000 | $150,000 | $160,000 | 1 | - | - | - | - |
| 20 - 99 | 18 | $160,800 | $111,700 | $168,000 | $191,500 | 1 | - | - | - | - |
| 5 - 19 | 25 | $168,500 | $136,400 | $156,000 | $212,500 | 2 | - | - | - | - |
| 2 - 4 | 29 | $147,900 | $89,300 | $130,000 | $200,000 | 1 | - | - | - | - |
| 1 | 19 | $123,700 | $95,000 | $125,000 | $160,000 | 0 | - | - | - | - |
| **Gender** | | | | | | | | | | |
| male | 52 | $159,800 | $106,300 | $150,000 | $213,800 | 3 | - | - | - | - |
| female | 49 | $136,000 | $94,000 | $127,000 | $175,000 | 3 | - | - | - | - |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey: Income and Billing Rate Tables**

TABLE 008  page 1

**OF COUNSEL**

| | \-----------------------------INCOME [full time]----------------------------- | | | | \-----------HOURLY BILLING RATE [full time who bill hourly]----------- | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total Full Time | 32 | $140,000 | $90,000 | $144,000 | $188,000 | 30 | $304 | $229 | $300 | $360 |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | 9 | $159,700 | $75,000 | $150,000 | $246,000 | 7 | $321 | $240 | $300 | $395 |
| 20 - 29 | 7 | $152,800 | $130,000 | $155,000 | $189,500 | 7 | $351 | $300 | $345 | $375 |
| 10 - 19 | 12 | $133,100 | $109,100 | $136,500 | $150,000 | 12 | $288 | $208 | $313 | $358 |
| 5 - 9 | 2 | - | - | - | - | 2 | - | - | - | - |
| <5 | 2 | - | - | - | - | 2 | - | - | - | - |
| 1 - 4 | 2 | - | - | - | - | 2 | - | - | - | - |
| <1 | | - | - | - | - | | - | - | - | - |
| **Geographic Location** | | | | | | | | | | |
| Denver | 18 | $132,000 | $67,500 | $146,500 | $189,100 | 17 | $312 | $225 | $340 | $368 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 8 | $166,200 | $115,600 | $157,500 | $215,000 | 7 | $281 | $215 | $300 | $350 |
| Boulder and Broomfield | 3 | - | - | - | - | 3 | - | - | - | - |
| Eagle and Pitkin | 1 | - | - | - | - | 1 | - | - | - | - |
| El Paso | 1 | - | - | - | - | 1 | - | - | - | - |
| Larimer and Weld | | - | - | - | - | | - | - | - | - |
| Mesa | | - | - | - | - | | - | - | - | - |
| Pueblo | | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | | - | - | - | - | | - | - | - | - |
| all others west of the Continental Divide | | - | - | - | - | | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 5 | $177,800 | $152,500 | $189,000 | $197,500 | 5 | $397 | $345 | $360 | $468 |
| 20 - 99 | 5 | $111,600 | $76,500 | $125,000 | $140,000 | 4 | - | - | - | - |
| 5 - 19 | 14 | $127,900 | $83,800 | $122,500 | $155,000 | 13 | $265 | $213 | $250 | $328 |
| 2 - 4 | 4 | - | - | - | - | 4 | - | - | - | - |
| 1 | 2 | - | - | - | - | 2 | - | - | - | - |
| **Gender** | | | | | | | | | | |
| male | 15 | $145,700 | $80,000 | $150,000 | $205,000 | 13 | $338 | $250 | $350 | $388 |
| female | 17 | $134,900 | $95,000 | $143,000 | $179,500 | 17 | $278 | $228 | $285 | $348 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 009  page 1

**CONTRACT ATTORNEY**

| | -----------------------------INCOME [full time]----------------------------- | | | | ----------HOURLY BILLING RATE [full time who bill hourly]----------- | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total Full Time | 16 | $68,800 | $45,500 | $55,900 | $99,000 | 15 | $114 | $30 | $75 | $225 |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | 2 | - | - | - | - | 2 | - | - | - | - |
| 20 - 29 | | - | - | - | - | | - | - | - | - |
| 10 - 19 | 5 | $72,000 | $52,500 | $70,000 | $92,500 | 5 | $107 | $30 | $75 | $200 |
| 5 - 9 | 3 | - | - | - | - | 2 | - | - | - | - |
| <5 | 6 | $40,500 | $34,500 | $43,500 | $48,500 | 6 | $95 | $25 | $35 | $225 |
| 1 - 4 | 3 | - | - | - | - | 3 | - | - | - | - |
| <1 | 3 | - | - | - | - | 3 | - | - | - | - |
| **Geographic Location** | | | | | | | | | | |
| Denver | 12 | $54,400 | $41,300 | $49,000 | $67,500 | 11 | $96 | $27 | $35 | $225 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 3 | - | - | - | - | 3 | - | - | - | - |
| Boulder and Broomfield | | - | - | - | - | | - | - | - | - |
| Eagle and Pitkin | | - | - | - | - | | - | - | - | - |
| El Paso | | - | - | - | - | | - | - | - | - |
| Larimer and Weld | | - | - | - | - | | - | - | - | - |
| Mesa | 1 | - | - | - | - | 1 | - | - | - | - |
| Pueblo | | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | | - | - | - | - | | - | - | - | - |
| all others west of the Continental Divide | | - | - | - | - | | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 1 | - | - | - | - | 1 | - | - | - | - |
| 20 - 99 | 1 | - | - | - | - | 1 | - | - | - | - |
| 5 - 19 | 3 | - | - | - | - | 3 | - | - | - | - |
| 2 - 4 | 2 | - | - | - | - | 2 | - | - | - | - |
| 1 | 5 | $78,500 | $52,700 | $70,000 | $108,500 | 5 | $99 | $48 | $75 | $163 |
| **Gender** | | | | | | | | | | |
| male | 4 | - | - | - | - | 4 | - | - | - | - |
| female | 12 | $66,400 | $45,500 | $62,700 | $99,000 | 11 | $110 | $30 | $75 | $225 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 010  page 1

**JUDGE/MAGISTRATE/ALJ**

| | INCOME [full time] | | | | HOURLY BILLING RATE [full time who bill hourly] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total Full Time | 31 | $139,500 | $120,000 | $156,000 | $160,000 | 1 | - | - | - | - |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | 14 | $145,600 | $121,500 | $158,500 | $161,300 | | - | - | - | - |
| 20 - 29 | 10 | $141,200 | $114,000 | $154,000 | $162,300 | 1 | - | - | - | - |
| 10 - 19 | 7 | $124,700 | $102,000 | $125,000 | $139,000 | 0 | - | - | - | - |
| 5 - 9 | | - | - | - | - | | - | - | - | - |
| <5 | | | | | | | - | - | - | - |
| 1 - 4 | | - | - | - | - | | - | - | - | - |
| <1 | | - | - | - | - | | - | - | - | - |
| **Geographic Location** | | | | | | | | | | |
| Denver | 12 | $146,600 | $113,800 | $158,500 | $168,800 | | - | - | - | - |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 4 | - | - | - | - | 1 | - | - | - | - |
| Boulder and Broomfield | 2 | - | - | - | - | | - | - | - | - |
| Eagle and Pitkin | 1 | - | - | - | - | | - | - | - | - |
| El Paso | 2 | - | - | - | - | | - | - | - | - |
| Larimer and Weld | 3 | - | - | - | - | 0 | - | - | - | - |
| Mesa | | - | - | - | - | | - | - | - | - |
| Pueblo | | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | 2 | - | - | - | - | | - | - | - | - |
| all others west of the Continental Divide | 3 | - | - | - | - | | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 10 | $143,600 | $120,000 | $156,000 | $161,300 | | - | - | - | - |
| 20 - 99 | 6 | $120,200 | $93,000 | $106,000 | $166,800 | | - | - | - | - |
| 5 - 19 | 8 | $143,400 | $128,300 | $157,500 | $159,000 | 1 | - | - | - | - |
| 2 - 4 | 3 | | | | | | - | - | - | - |
| 1 | | - | - | - | - | | - | - | - | - |
| **Gender** | | | | | | | | | | |
| male | 18 | $144,800 | $121,500 | $158,500 | $165,000 | 0 | - | - | - | - |
| female | 12 | $130,200 | $106,300 | $126,000 | $157,300 | 1 | - | - | - | - |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 011  page 1

**CITY/COUNTY GOVERNMENT**

| | \-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-INCOME [full time]\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\-\- | | | | | \-\-\-\-\-\-\-\-\-\-HOURLY BILLING RATE [full time who bill hourly]\-\-\-\-\-\-\-\-\-\-\- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total Full Time | 78 | $102,100 | $71,800 | $97,500 | $125,300 | 6 | $74 | $46 | $55 | $111 |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | 11 | $122,400 | $98,000 | $124,000 | $145,000 | 2 | - | - | - | - |
| 20 - 29 | 17 | $131,900 | $97,500 | $132,000 | $154,000 | 1 | - | - | - | - |
| 10 - 19 | 26 | $103,200 | $90,000 | $101,500 | $118,500 | 3 | - | - | - | - |
| 5 - 9 | 11 | $74,800 | $66,000 | $70,000 | $77,000 | | - | - | - | - |
| <5 | 13 | $67,000 | $60,000 | $65,000 | $71,500 | | - | - | - | - |
| 1 - 4 | 12 | $66,700 | $60,000 | $65,000 | $71,000 | | - | - | - | - |
| <1 | 1 | - | - | - | - | | - | - | - | - |
| **Geographic Location** | | | | | | | | | | |
| Denver | 18 | $109,300 | $81,800 | $107,000 | $146,300 | 1 | - | - | - | - |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 16 | $106,900 | $75,000 | $99,000 | $125,500 | 3 | - | - | - | - |
| Boulder and Broomfield | 3 | | | | | | - | - | - | - |
| Eagle and Pitkin | | | | | | | - | - | - | - |
| El Paso | 5 | $81,000 | $66,500 | $68,000 | $102,000 | | - | - | - | - |
| Larimer and Weld | 14 | $108,400 | $70,900 | $99,500 | $137,800 | | - | - | - | - |
| Mesa | 2 | | | | | | - | - | - | - |
| Pueblo | 2 | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | 4 | - | - | - | - | 1 | - | - | - | - |
| all others west of the Continental Divide | 10 | $100,200 | $70,000 | $98,000 | $119,500 | 1 | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 11 | $116,300 | $85,000 | $125,000 | $150,000 | 1 | - | - | - | - |
| 20 - 99 | 15 | $86,800 | $68,000 | $80,000 | $100,100 | 2 | - | - | - | - |
| 5 - 19 | 29 | $111,500 | $83,300 | $101,000 | $133,000 | 1 | - | - | - | - |
| 2 - 4 | 9 | $99,300 | $72,000 | $96,000 | $122,000 | 0 | - | - | - | - |
| 1 | 6 | $85,900 | $58,800 | $71,300 | $113,500 | 1 | - | - | - | - |
| **Gender** | | | | | | | | | | |
| male | 31 | $103,600 | $71,000 | $97,900 | $127,000 | 2 | - | - | - | - |
| female | 43 | $100,500 | $70,000 | $96,000 | $120,000 | 4 | - | - | - | - |

NOTE: results not shown if fewer than 5 valid values



# *Colorado Bar Association*

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 012  page 1

**STATE GOVERNMENT**

| | \------------------------------INCOME [full time]------------------------------ | | | | \-----------HOURLY BILLING RATE [full time who bill hourly]----------- | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total Full Time | 87 | $86,700 | $62,000 | $80,000 | $107,000 | 17 | $87 | $83 | $98 | $100 |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | 5 | $139,400 | $98,100 | $135,000 | $183,000 | | - | - | - | - |
| 20 - 29 | 10 | $131,200 | $109,300 | $117,500 | $133,800 | 3 | - | - | - | - |
| 10 - 19 | 23 | $102,000 | $84,000 | $95,000 | $110,000 | 6 | $96 | $90 | $99 | $100 |
| 5 - 9 | 20 | $77,700 | $70,500 | $78,000 | $83,300 | 6 | $81 | $43 | $98 | $102 |
| <5 | 29 | $56,300 | $46,800 | $56,100 | $65,500 | 2 | - | - | - | - |
| 1 - 4 | 22 | $59,500 | $53,000 | $61,500 | $67,000 | 1 | - | - | - | - |
| <1 | 7 | $46,200 | $40,500 | $48,000 | $50,000 | 1 | - | - | - | - |
| **Geographic Location** | | | | | | | | | | |
| Denver | 59 | $94,500 | $72,000 | $84,000 | $110,000 | 16 | $90 | $90 | $99 | $100 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 10 | $68,300 | $46,800 | $67,000 | $81,500 | | - | - | - | - |
| Boulder and Broomfield | 4 | - | - | - | - | | - | - | - | - |
| Eagle and Pitkin | | - | - | - | - | | - | - | - | - |
| El Paso | 1 | - | - | - | - | | - | - | - | - |
| Larimer and Weld | 5 | $81,800 | $44,600 | $62,000 | $129,000 | | - | - | - | - |
| Mesa | 1 | - | - | - | - | | - | - | - | - |
| Pueblo | | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | 1 | - | - | - | - | | - | - | - | - |
| all others west of the Continental Divide | 3 | - | - | - | - | 1 | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 39 | $89,400 | $72,000 | $85,000 | $110,000 | 14 | $93 | $90 | $99 | $100 |
| 20 - 99 | 25 | $97,500 | $64,000 | $83,000 | $120,500 | 0 | - | - | - | - |
| 5 - 19 | 13 | $73,400 | $58,500 | $64,000 | $80,500 | 2 | - | - | - | - |
| 2 - 4 | 2 | - | - | - | - | | - | - | - | - |
| 1 | | - | - | - | - | | - | - | - | - |
| **Gender** | | | | | | | | | | |
| male | 41 | $89,500 | $58,500 | $74,000 | $112,100 | 8 | $87 | $79 | $97 | $100 |
| female | 44 | $84,500 | $67,000 | $84,000 | $106,800 | 9 | $88 | $70 | $100 | $101 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 013  page 1

**FEDERAL GOVERNMENT**

| | \------INCOME [full time]------ | | | | \------HOURLY BILLING RATE [full time who bill hourly]------ | | | | |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Full Time | 24 | $112,000 | $92,000 | $106,400 | $146,000 | 1 | - | - | - | - |
| | | | | | | | | | | |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | 2 | - | - | - | - | | - | - | - | - |
| 20 - 29 | 4 | - | - | - | - | | - | - | - | - |
| 10 - 19 | 5 | $120,200 | $102,000 | $105,800 | $145,500 | 1 | - | - | - | - |
| 5 - 9 | 10 | $101,200 | $88,000 | $101,000 | $115,800 | | - | - | - | - |
| <5 | 3 | - | - | - | - | 0 | - | - | - | - |
| 1 - 4 | 3 | - | - | - | - | 0 | - | - | - | - |
| <1 | | | | | | | - | - | - | - |
| | | | | | | | | | | |
| **Geographic Location** | | | | | | | | | | |
| Denver | 16 | $116,600 | $93,500 | $105,500 | $150,000 | | - | - | - | - |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 3 | - | - | - | - | | - | - | - | - |
| Boulder and Broomfield | | | | | | | - | - | - | - |
| Eagle and Pitkin | | | | | | | - | - | - | - |
| El Paso | | | | | | | - | - | - | - |
| Larimer and Weld | | | | | | | - | - | - | - |
| Mesa | | | | | | | - | - | - | - |
| Pueblo | | | | | | | - | - | - | - |
| all others east of the Continental Divide | | | | | | | - | - | - | - |
| all others west of the Continental Divide | 1 | - | - | - | - | 1 | - | - | - | - |
| | | | | | | | | | | |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 9 | $115,700 | $92,000 | $114,400 | $139,500 | 1 | - | - | - | - |
| 20 - 99 | 7 | $112,400 | $76,000 | $107,000 | $160,000 | | - | - | - | - |
| 5 - 19 | 1 | - | - | - | - | | - | - | - | - |
| 2 - 4 | | | | | | | - | - | - | - |
| 1 | | | | | | | - | - | - | - |
| | | | | | | | | | | |
| **Gender** | | | | | | | | | | |
| male | 15 | $123,700 | $104,000 | $120,000 | $150,000 | 1 | - | - | - | - |
| female | 9 | $92,600 | $65,000 | $98,000 | $109,200 | | - | - | - | - |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 014  page 1

**IN-HOUSE COUNSEL:  NON-PROFIT**

| | | INCOME [full time] | | | | | | HOURLY BILLING RATE [full time who bill hourly] | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total Full Time | 26 | $113,600 | $74,000 | $105,500 | $131,300 | | 3 | - | - | - | - |
| | | | | | | | | | | | |
| # of Years Practicing Law | | | | | | | | | | | |
| 30+ | 3 | - | - | - | - | | | - | - | - | - |
| 20 - 29 | 1 | - | - | - | - | | | - | - | - | - |
| 10 - 19 | 4 | - | - | - | - | | | - | - | - | - |
| 5 - 9 | 11 | $101,700 | $69,000 | $105,000 | $122,900 | | 1 | - | - | - | - |
| <5 | 6 | $79,000 | $57,500 | $83,000 | $98,500 | | 2 | - | - | - | - |
| 1 - 4 | 6 | $79,000 | $57,500 | $83,000 | $98,500 | | 2 | - | - | - | - |
| <1 | | - | - | - | - | | | - | - | - | - |
| | | | | | | | | | | | |
| Geographic Location | | | | | | | | | | | |
| Denver | 9 | $96,200 | $65,500 | $106,000 | $114,000 | | 1 | - | - | - | - |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 6 | $125,000 | $73,000 | $129,500 | $159,900 | | | - | - | - | - |
| Boulder and Broomfield | 3 | - | - | - | - | | 1 | - | - | - | - |
| Eagle and Pitkin | | - | - | - | - | | | - | - | - | - |
| El Paso | 2 | - | - | - | - | | | - | - | - | - |
| Larimer and Weld | 2 | - | - | - | - | | | - | - | - | - |
| Mesa | | - | - | - | - | | | - | - | - | - |
| Pueblo | | - | - | - | - | | | - | - | - | - |
| all others east of the Continental Divide | | - | - | - | - | | | - | - | - | - |
| all others west of the Continental Divide | | - | - | - | - | | | - | - | - | - |
| | | | | | | | | | | | |
| # of Attorneys at Organization | | | | | | | | | | | |
| 100+ | | - | - | - | - | | | | | | |
| 20 - 99 | | | | | | | | - | - | - | - |
| 5 - 19 | 8 | $116,800 | $76,300 | $110,500 | $141,400 | | | - | - | - | - |
| 2 - 4 | 11 | $111,200 | $60,000 | $100,000 | $135,000 | | 3 | - | - | - | - |
| 1 | 7 | $113,800 | $91,000 | $106,000 | $124,000 | | | - | - | - | - |
| | | | | | | | | | | | |
| Gender | | | | | | | | | | | |
| male | 15 | $111,000 | $71,000 | $98,000 | $135,000 | | 2 | - | - | - | - |
| female | 11 | $117,100 | $91,000 | $110,000 | $124,000 | | 1 | - | - | - | - |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 015  page 1

**COUNSEL WITH LEGAL AID/LEGAL SERVICES AGENCY**

| | INCOME [full time] | | | | | HOURLY BILLING RATE [full time who bill hourly] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total Full Time | 13 | $60,000 | $45,500 | $55,000 | $74,500 | 1 | - | - | - | - |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | 2 | - | - | - | - | | - | - | - | - |
| 20 - 29 | 1 | - | - | - | - | | - | - | - | - |
| 10 - 19 | 2 | - | - | - | - | | - | - | - | - |
| 5 - 9 | 3 | - | - | - | - | 0 | - | - | - | - |
| <5 | 5 | $46,600 | $41,000 | $46,000 | $52,500 | 1 | - | - | - | - |
| 1 - 4 | 5 | $46,600 | $41,000 | $46,000 | $52,500 | 1 | - | - | - | - |
| <1 | | - | - | - | - | | - | - | - | - |
| **Geographic Location** | | | | | | | | | | |
| Denver | 5 | $60,200 | $45,500 | $55,000 | $77,500 | 1 | - | - | - | - |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 1 | - | - | - | - | | - | - | - | - |
| Boulder and Broomfield | 1 | - | - | - | - | | - | - | - | - |
| Eagle and Pitkin | | - | - | - | - | | - | - | - | - |
| El Paso | | - | - | - | - | | - | - | - | - |
| Larimer and Weld | 1 | - | - | - | - | 0 | - | - | - | - |
| Mesa | | - | - | - | - | | - | - | - | - |
| Pueblo | | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | 1 | - | - | - | - | | - | - | - | - |
| all others west of the Continental Divide | 2 | - | - | - | - | | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 1 | - | - | - | - | | - | - | - | - |
| 20 - 99 | 3 | - | - | - | - | | - | - | - | - |
| 5 - 19 | 3 | - | - | - | - | 1 | - | - | - | - |
| 2 - 4 | 2 | - | - | - | - | 0 | - | - | - | - |
| 1 | 2 | - | - | - | - | | - | - | - | - |
| **Gender** | | | | | | | | | | |
| male | 4 | - | - | - | - | 0 | - | - | - | - |
| female | 9 | $59,400 | $45,500 | $55,000 | $74,500 | 1 | - | - | - | - |

NOTE: results not shown if fewer than 5 valid values



## Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 016  page 1

**ARBITRATOR/MEDIATOR**

| | \------INCOME [full time]------ | | | | | \------HOURLY BILLING RATE [full time who bill hourly]------ | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total Full Time | 3 | - | - | - | - | | 3 | - | - | - | - |
| **# of Years Practicing Law** | | | | | | | | | | | |
| 30+ | 3 | - | - | - | - | | 3 | - | - | - | - |
| 20 - 29 | | - | - | - | - | | | - | - | - | - |
| 10 - 19 | | - | - | - | - | | | - | - | - | - |
| 5 - 9 | | - | - | - | - | | | - | - | - | - |
| <5 | | - | - | - | - | | | - | - | - | - |
| 1 - 4 | | - | - | - | - | | | - | - | - | - |
| <1 | | - | - | - | - | | | - | - | - | - |
| **Geographic Location** | | | | | | | | | | | |
| Denver | | - | - | - | - | | | - | - | - | - |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 1 | - | - | - | - | | 1 | - | - | - | - |
| Boulder and Broomfield | | - | - | - | - | | | - | - | - | - |
| Eagle and Pitkin | | - | - | - | - | | | - | - | - | - |
| El Paso | 2 | - | - | - | - | | 2 | - | - | - | - |
| Larimer and Weld | | - | - | - | - | | | - | - | - | - |
| Mesa | | - | - | - | - | | | - | - | - | - |
| Pueblo | | - | - | - | - | | | - | - | - | - |
| all others east of the Continental Divide | | - | - | - | - | | | - | - | - | - |
| all others west of the Continental Divide | | - | - | - | - | | | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | | |
| 100+ | | - | - | - | - | | | - | - | - | - |
| 20 - 99 | | - | - | - | - | | | - | - | - | - |
| 5 - 19 | | - | - | - | - | | | - | - | - | - |
| 2 - 4 | | - | - | - | - | | | - | - | - | - |
| 1 | 3 | - | - | - | - | | 3 | - | - | - | - |
| **Gender** | | | | | | | | | | | |
| male | 2 | - | - | - | - | | 2 | - | - | - | - |
| female | 1 | - | - | - | - | | 1 | - | - | - | - |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Income and Billing Rate Tables**

TABLE 017  page 1

**ACADEMIC**

| | \---------------------------INCOME [full time]--------------------------- | | | | \----------HOURLY BILLING RATE [full time who bill hourly]----------- | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total Full Time | 6 | $101,200 | $73,800 | $101,000 | $130,000 | 1 | - | - | - | - |
| **# of Years Practicing Law** | | | | | | | | | | |
| 30+ | | - | - | - | - | | - | - | - | - |
| 20 - 29 | 2 | - | - | - | - | | - | - | - | - |
| 10 - 19 | 2 | - | - | - | - | 1 | - | - | - | - |
| 5 - 9 | 1 | - | - | - | - | | - | - | - | - |
| <5 | 1 | - | - | - | - | | - | - | - | - |
| 1 - 4 | 1 | - | - | - | - | | - | - | - | - |
| <1 | | - | - | - | - | | - | - | - | - |
| **Geographic Location** | | | | | | | | | | |
| Denver | 3 | - | - | - | - | 1 | - | - | - | - |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 0 | - | - | - | - | | - | - | - | - |
| Boulder and Broomfield | 2 | - | - | - | - | | - | - | - | - |
| Eagle and Pitkin | | - | - | - | - | | - | - | - | - |
| El Paso | | - | - | - | - | | - | - | - | - |
| Larimer and Weld | | - | - | - | - | | - | - | - | - |
| Mesa | | - | - | - | - | | - | - | - | - |
| Pueblo | | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | | - | - | - | - | | - | - | - | - |
| all others west of the Continental Divide | | - | - | - | - | | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | | - | - | - | - | | - | - | - | - |
| 20 - 99 | 4 | - | - | - | - | 1 | - | - | - | - |
| 5 - 19 | 1 | - | - | - | - | | - | - | - | - |
| 2 - 4 | | - | - | - | - | | - | - | - | - |
| 1 | 0 | - | - | - | - | | - | - | - | - |
| **Gender** | | | | | | | | | | |
| male | 2 | - | - | - | - | 1 | - | - | - | - |
| female | 4 | - | - | - | - | | - | - | - | - |

NOTE: results not shown if fewer than 5 valid values



# APPENDIX B

**SALARY AND BILLING RATE TABLES:  PARALEGALS / LEGAL ASSISTANTS**



# *Colorado Bar Association*

### 2017 Economics of Law Practice Survey:  Salary and Billing Rate Tables:  Paralegals/Legal Assistants

**Index To Tables**

| | |
|---|---|
| 001 | 20+ Years of Experience |
| 002 | 15 - 19 Years of Experience |
| 003 | 10 - 14 Years of Experience |
| 004 | 5 - 9 Years of Experience |
| 005 | 3 - 4 Years of Experience |
| 006 | 1 - 2 Years of Experience |
| 007 | <1 Year of Experience |

**Key to Tables**

MOST COMMON ANNUAL BASE SALARY = most common annual base salary of paralegals/legal assistants at the respondent's office location in 2016.

*RESPONDENT INSTRUCTIONS:  Please include only regular salaries/wages paid.  EXCLUDE overtime, bonuses, profit sharing, retirement benefits paid, education reimbursement, dues for other professional organizations, and the monetary value of other benefits received.  If paid hourly wages, please convert to an annualized full time base salary. For example, if paid $25 per hour, multiply $25 by 2,080 hours to report an average annual base salary of $52,000.*

*BASE:  those who were licensed to practice law  in Colorado in 2016 and whose office location had a paralegal/legal assistant at each experience level in 2016 answering*

MOST COMMON HOURLY BILLING RATE = most common hourly billing rate in 2016 for paralegals/legal assistants at the respondent's office location.

*BASE:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/legal assistant at each experience level in 2016 answering*

n = the number of respondents for basing the results

mean = arithmetic average

25th percentile = 25% earn less than the 25th percentile

50th (median) = the value that lies at the middle of a distribution; 50% of the values are above it and 50% are below.  Unlike the mean, it is not influenced by extreme values.

75th percentile = 75% earn less than the 75th percentile



# *Colorado Bar Association*

**2017 Economics of Law Practice Survey:  Salary and Billing Rate Tables:  Paralegals/Legal Assistants**

TABLE 001  page 1

**PARALEGALS/LEGAL ASSISTANTS:  20+ Years of Experience**

| | ------------------MOST COMMON ANNUAL BASE SALARY------------------ | | | | ----------------MOST COMMON HOURLY BILLING RATE---------------- | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total | 133 | $65,800 | $50,000 | $65,000 | $80,000 | 128 | $126 | $91 | $125 | $150 |
| **Geographic Location** | | | | | | | | | | |
| Denver | 50 | $73,800 | $60,000 | $68,800 | $80,000 | 50 | $128 | $90 | $125 | $150 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 31 | $66,400 | $55,000 | $65,000 | $80,000 | 35 | $126 | $100 | $125 | $150 |
| Boulder and Broomfield | 6 | $68,300 | $58,800 | $70,000 | $76,300 | 7 | $136 | $125 | $125 | $150 |
| Eagle and Pitkin | 1 | - | - | - | - | 1 | - | - | - | - |
| El Paso | 9 | $52,800 | $43,500 | $50,000 | $65,000 | 10 | $132 | $116 | $125 | $158 |
| Larimer and Weld | 10 | $50,300 | $47,500 | $50,000 | $54,800 | 12 | $90 | $75 | $95 | $100 |
| Mesa | 6 | $50,400 | $41,500 | $47,000 | $56,700 | 4 | - | - | - | - |
| Pueblo | 1 | - | - | - | - | 1 | - | - | - | - |
| all others east of the Continental Divide | 3 | - | - | - | - | 1 | - | - | - | - |
| all others west of the Continental Divide | 7 | $53,100 | $36,000 | $43,000 | $80,000 | 2 | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 13 | $73,400 | $60,000 | $70,000 | $87,500 | 10 | $146 | $73 | $165 | $205 |
| 50 - 99 | 6 | $85,400 | $60,000 | $77,500 | $102,800 | 5 | $116 | $95 | $125 | $133 |
| 20 - 49 | 14 | $72,000 | $65,000 | $72,500 | $76,300 | 12 | $132 | $113 | $125 | $175 |
| 10 - 19 | 16 | $72,600 | $55,000 | $65,000 | $80,000 | 19 | $135 | $100 | $135 | $150 |
| 5 - 9 | 19 | $69,500 | $55,000 | $70,000 | $82,000 | 19 | $135 | $120 | $125 | $170 |
| 2 - 4 | 36 | $63,400 | $46,300 | $61,000 | $75,000 | 32 | $113 | $90 | $115 | $143 |
| 1 | 21 | $48,700 | $41,000 | $50,000 | $58,000 | 22 | $117 | $90 | $118 | $150 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Salary and Billing Rate Tables:  Paralegals/Legal Assistants**

TABLE 002  page 1

**PARALEGALS/LEGAL ASSISTANTS:  15 - 19 Years of Experience**

| | \----------------MOST COMMON ANNUAL BASE SALARY----------------- | | | | \----------------MOST COMMON HOURLY BILLING RATE---------------- | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total | 115 | $60,500 | $50,000 | $62,400 | $70,000 | 125 | $128 | $90 | $125 | $150 |
| **Geographic Location** | | | | | | | | | | |
| Denver | 47 | $62,300 | $55,000 | $63,000 | $70,000 | 50 | $130 | $90 | $125 | $171 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 29 | $66,300 | $55,000 | $70,000 | $75,000 | 31 | $129 | $100 | $125 | $150 |
| Boulder and Broomfield | 7 | $63,600 | $60,000 | $65,000 | $70,000 | 12 | $153 | $128 | $155 | $175 |
| Eagle and Pitkin | 1 | - | - | - | - | 1 | - | - | - | - |
| El Paso | 8 | $51,800 | $46,300 | $51,000 | $60,600 | 8 | $134 | $114 | $125 | $175 |
| Larimer and Weld | 7 | $52,700 | $45,000 | $50,000 | $65,000 | 9 | $103 | $73 | $100 | $125 |
| Mesa | 2 | | | | | 2 | | | | |
| Pueblo | 2 | | | | | 2 | | | | |
| all others east of the Continental Divide | | - | - | - | - | | - | - | - | - |
| all others west of the Continental Divide | 6 | $44,200 | $34,500 | $39,000 | $55,800 | 8 | $107 | $83 | $95 | $143 |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 12 | $64,500 | $56,300 | $62,700 | $72,500 | 10 | $144 | $73 | $120 | $231 |
| 50 - 99 | 8 | $63,300 | $45,100 | $67,500 | $80,000 | 6 | $111 | $86 | $113 | $131 |
| 20 - 49 | 12 | $68,100 | $60,000 | $70,000 | $71,500 | 18 | $153 | $124 | $153 | $180 |
| 10 - 19 | 21 | $65,800 | $55,000 | $65,000 | $72,500 | 28 | $128 | $91 | $125 | $150 |
| 5 - 9 | 20 | $63,700 | $61,300 | $65,000 | $70,000 | 24 | $131 | $111 | $125 | $158 |
| 2 - 4 | 18 | $56,700 | $43,400 | $52,500 | $71,300 | 22 | $116 | $89 | $120 | $150 |
| 1 | 22 | $49,000 | $41,500 | $50,000 | $56,300 | 12 | $110 | $83 | $115 | $125 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Salary and Billing Rate Tables:  Paralegals/Legal Assistants**

TABLE 003  page 1

**PARALEGALS/LEGAL ASSISTANTS:  10 - 14 Years of Experience**

| | \-----------------MOST COMMON ANNUAL BASE SALARY------------------ | | | | | \----------------MOST COMMON HOURLY BILLING RATE--------------- | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total | 154 | $57,400 | $47,000 | $58,000 | $65,000 | 178 | $120 | $90 | $120 | $150 |
| **Geographic Location** | | | | | | | | | | |
| Denver | 50 | $62,700 | $55,000 | $60,000 | $70,000 | 63 | $118 | $85 | $100 | $160 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 37 | $58,000 | $46,500 | $60,000 | $67,500 | 43 | $125 | $100 | $125 | $150 |
| Boulder and Broomfield | 15 | $58,000 | $45,000 | $60,000 | $65,000 | 17 | $139 | $125 | $135 | $150 |
| Eagle and Pitkin | 3 | - | - | - | - | 2 | - | - | - | - |
| El Paso | 11 | $53,500 | $50,000 | $55,000 | $60,000 | 13 | $124 | $95 | $125 | $155 |
| Larimer and Weld | 21 | $47,900 | $42,000 | $50,000 | $50,500 | 19 | $107 | $100 | $120 | $125 |
| Mesa | 6 | $42,100 | $36,300 | $41,800 | $48,000 | 6 | $99 | $90 | $95 | $106 |
| Pueblo | | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | 1 | - | - | - | - | 1 | - | - | - | - |
| all others west of the Continental Divide | 5 | $57,000 | $47,500 | $60,000 | $65,000 | 7 | $92 | $75 | $90 | $120 |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 12 | $60,100 | $51,300 | $60,000 | $68,100 | 10 | $123 | $73 | $123 | $181 |
| 50 - 99 | 8 | $57,700 | $40,300 | $65,000 | $73,800 | 7 | $106 | $95 | $100 | $125 |
| 20 - 49 | 13 | $60,100 | $52,500 | $61,000 | $67,500 | 20 | $141 | $121 | $128 | $173 |
| 10 - 19 | 23 | $61,600 | $55,000 | $60,000 | $65,000 | 38 | $117 | $89 | $110 | $150 |
| 5 - 9 | 48 | $58,700 | $50,000 | $60,000 | $65,000 | 48 | $128 | $100 | $125 | $150 |
| 2 - 4 | 29 | $55,400 | $45,000 | $48,000 | $62,500 | 33 | $109 | $75 | $110 | $128 |
| 1 | 18 | $48,600 | $34,100 | $47,000 | $60,000 | 17 | $108 | $90 | $100 | $123 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Salary and Billing Rate Tables:  Paralegals/Legal Assistants**

TABLE 004  page 1

**PARALEGALS/LEGAL ASSISTANTS:  5 - 9 Years of Experience**

| | ----------------MOST COMMON ANNUAL BASE SALARY----------------- | | | | | ----------------MOST COMMON HOURLY BILLING RATE----------------- | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total | 163 | $50,800 | $42,000 | $50,000 | $60,000 | 189 | $118 | $90 | $115 | $150 |
| **Geographic Location** | | | | | | | | | | |
| Denver | 56 | $53,700 | $45,000 | $52,500 | $60,000 | 62 | $117 | $83 | $108 | $150 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 49 | $48,800 | $40,800 | $50,000 | $56,800 | 57 | $127 | $100 | $125 | $150 |
| Boulder and Broomfield | 14 | $48,200 | $36,800 | $47,500 | $60,000 | 25 | $121 | $93 | $125 | $150 |
| Eagle and Pitkin | 1 | - | - | - | - | 2 | - | - | - | - |
| El Paso | 5 | $48,200 | $40,000 | $52,000 | $54,500 | 8 | $128 | $100 | $130 | $154 |
| Larimer and Weld | 17 | $47,400 | $40,000 | $45,000 | $53,000 | 15 | $88 | $60 | $100 | $110 |
| Mesa | 7 | $48,800 | $39,500 | $50,000 | $55,000 | 6 | $81 | $61 | $78 | $114 |
| Pueblo | 2 | - | - | - | - | 1 | - | - | - | - |
| all others east of the Continental Divide | | - | - | - | - | | - | - | - | - |
| all others west of the Continental Divide | 5 | $49,200 | $43,900 | $48,000 | $55,000 | 6 | $113 | $98 | $123 | $128 |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 18 | $55,500 | $48,800 | $57,500 | $65,000 | 13 | $138 | $70 | $125 | $195 |
| 50 - 99 | 8 | $54,100 | $41,400 | $55,000 | $67,500 | 7 | $99 | $90 | $100 | $110 |
| 20 - 49 | 15 | $55,000 | $45,000 | $60,000 | $60,000 | 21 | $131 | $105 | $125 | $175 |
| 10 - 19 | 24 | $53,800 | $50,000 | $53,800 | $57,900 | 34 | $119 | $94 | $123 | $150 |
| 5 - 9 | 37 | $50,900 | $41,500 | $50,000 | $55,000 | 42 | $128 | $100 | $125 | $150 |
| 2 - 4 | 42 | $47,600 | $40,000 | $45,000 | $55,000 | 48 | $108 | $81 | $110 | $125 |
| 1 | 17 | $43,300 | $34,300 | $41,600 | $50,000 | 16 | $100 | $78 | $92 | $125 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Salary and Billing Rate Tables:  Paralegals/Legal Assistants**

TABLE 005  page 1

**PARALEGALS/LEGAL ASSISTANTS:  3 - 4 Years of Experience**

| | ----------------MOST COMMON ANNUAL BASE SALARY----------------- | | | | | ----------------MOST COMMON HOURLY BILLING RATE---------------- | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total | 122 | $45,300 | $37,400 | $45,000 | $51,300 | 138 | $111 | $85 | $108 | $140 |
| **Geographic Location** | | | | | | | | | | |
| Denver | 45 | $47,800 | $39,000 | $48,000 | $55,000 | 51 | $107 | $75 | $100 | $135 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 41 | $44,900 | $38,700 | $45,000 | $50,000 | 51 | $119 | $100 | $125 | $145 |
| Boulder and Broomfield | 10 | $45,000 | $36,900 | $45,000 | $55,000 | 12 | $128 | $101 | $123 | $148 |
| Eagle and Pitkin | 1 | - | - | - | - | 2 | - | - | - | - |
| El Paso | 4 | - | - | - | - | 5 | $128 | $90 | $150 | $155 |
| Larimer and Weld | 6 | $35,300 | $30,000 | $33,000 | $41,500 | 10 | $79 | $56 | $88 | $100 |
| Mesa | 3 | - | - | - | - | 3 | - | - | - | - |
| Pueblo | | - | - | - | - | | - | - | - | - |
| all others east of the Continental Divide | 2 | - | - | - | - | 1 | - | - | - | - |
| all others west of the Continental Divide | 4 | - | - | - | - | | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 11 | $53,400 | $50,000 | $52,000 | $58,200 | 7 | $98 | $65 | $75 | $175 |
| 50 - 99 | 6 | $46,300 | $36,900 | $42,500 | $57,500 | 3 | - | - | - | - |
| 20 - 49 | 11 | $49,400 | $45,000 | $45,000 | $55,000 | 19 | $125 | $100 | $120 | $175 |
| 10 - 19 | 19 | $45,800 | $40,000 | $45,000 | $51,000 | 29 | $121 | $90 | $120 | $150 |
| 5 - 9 | 32 | $46,800 | $40,000 | $46,900 | $51,500 | 33 | $120 | $100 | $125 | $150 |
| 2 - 4 | 31 | $41,500 | $35,000 | $40,000 | $49,000 | 27 | $101 | $75 | $100 | $125 |
| 1 | 11 | $37,800 | $27,000 | $36,000 | $50,000 | 12 | $79 | $45 | $85 | $115 |

NOTE: results not shown if fewer than 5 valid values



# *Colorado Bar Association*

**2017 Economics of Law Practice Survey:  Salary and Billing Rate Tables:  Paralegals/Legal Assistants**

TABLE 006  page 1

**PARALEGALS/LEGAL ASSISTANTS:  1 - 2 Years of Experience**

| | ----------------MOST COMMON ANNUAL BASE SALARY----------------- | | | | ---------------MOST COMMON HOURLY BILLING RATE--------------- | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total | 124 | $41,200 | $32,500 | $40,000 | $48,000 | 150 | $105 | $75 | $100 | $130 |
| **Geographic Location** | | | | | | | | | | |
| Denver | 40 | $44,800 | $36,500 | $42,000 | $52,000 | 51 | $99 | $75 | $90 | $130 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 36 | $38,200 | $31,500 | $40,000 | $44,500 | 44 | $119 | $100 | $125 | $135 |
| Boulder and Broomfield | 11 | $42,400 | $35,000 | $45,000 | $48,000 | 19 | $120 | $90 | $100 | $150 |
| Eagle and Pitkin | 2 | - | - | - | - | 1 | - | - | - | - |
| El Paso | 5 | $33,900 | $28,000 | $35,000 | $39,300 | 8 | $104 | $75 | $95 | $150 |
| Larimer and Weld | 11 | $38,800 | $32,000 | $39,000 | $45,000 | 13 | $78 | $70 | $75 | $95 |
| Mesa | 4 | - | - | - | - | 4 | - | - | - | - |
| Pueblo | 1 | - | - | - | - | 1 | - | - | - | - |
| all others east of the Continental Divide | 2 | - | - | - | - | 1 | - | - | - | - |
| all others west of the Continental Divide | 4 | - | - | - | - | 3 | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 11 | $51,700 | $44,000 | $50,000 | $60,000 | 7 | $81 | $65 | $75 | $110 |
| 50 - 99 | 5 | $52,900 | $41,300 | $50,000 | $66,000 | 3 | - | - | - | - |
| 20 - 49 | 11 | $42,000 | $39,000 | $41,000 | $50,000 | 13 | $125 | $83 | $110 | $175 |
| 10 - 19 | 20 | $40,700 | $33,100 | $40,000 | $45,000 | 28 | $112 | $80 | $123 | $135 |
| 5 - 9 | 31 | $40,300 | $32,000 | $40,000 | $45,000 | 36 | $115 | $91 | $100 | $149 |
| 2 - 4 | 33 | $38,200 | $30,000 | $38,000 | $45,500 | 38 | $103 | $75 | $100 | $130 |
| 1 | 12 | $36,700 | $28,800 | $35,000 | $40,400 | 17 | $83 | $63 | $75 | $100 |

NOTE: results not shown if fewer than 5 valid values



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Salary and Billing Rate Tables:  Paralegals/Legal Assistants**

TABLE 007  page 1

**PARALEGALS/LEGAL ASSISTANTS:  <1 Year of Experience**

| | ----------------MOST COMMON ANNUAL BASE SALARY----------------- | | | | ----------------MOST COMMON HOURLY BILLING RATE---------------- | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | n | mean | 25th percentile | 50th percentile (median) | 75th percentile | n | mean | 25th percentile | 50th percentile (median) | 75th percentile |
| Total | 95 | $36,700 | $30,000 | $35,000 | $41,600 | 112 | $99 | $75 | $95 | $125 |
| **Geographic Location** | | | | | | | | | | |
| Denver | 34 | $39,300 | $30,000 | $36,200 | $45,800 | 43 | $96 | $75 | $90 | $120 |
| Adams, Arapahoe, Douglas, Elbert, and Jefferson | 33 | $36,200 | $30,000 | $35,000 | $40,000 | 33 | $120 | $98 | $125 | $128 |
| Boulder and Broomfield | 8 | $32,500 | $30,300 | $33,500 | $35,000 | 12 | $98 | $78 | $90 | $119 |
| Eagle and Pitkin | 1 | - | - | - | - | 2 | - | - | - | - |
| El Paso | 6 | $29,900 | $20,400 | $30,000 | $39,600 | 6 | $83 | $58 | $75 | $99 |
| Larimer and Weld | 3 | - | - | - | - | 8 | $69 | $38 | $75 | $94 |
| Mesa | 1 | - | - | - | - | 1 | - | - | - | - |
| Pueblo | | - | - | - | - | 1 | - | - | - | - |
| all others east of the Continental Divide | 1 | - | - | - | - | 2 | - | - | - | - |
| all others west of the Continental Divide | 4 | - | - | - | - | 3 | - | - | - | - |
| **# of Attorneys at Organization** | | | | | | | | | | |
| 100+ | 7 | $47,300 | $42,000 | $48,000 | $60,000 | 4 | - | - | - | - |
| 50 - 99 | 2 | - | - | - | - | 2 | - | - | - | - |
| 20 - 49 | 9 | $38,900 | $32,500 | $40,000 | $47,500 | 14 | $119 | $86 | $100 | $175 |
| 10 - 19 | 15 | $34,900 | $30,000 | $35,000 | $40,000 | 20 | $112 | $91 | $118 | $125 |
| 5 - 9 | 14 | $38,600 | $33,500 | $36,500 | $39,600 | 23 | $114 | $85 | $110 | $135 |
| 2 - 4 | 24 | $34,600 | $30,000 | $35,700 | $41,200 | 29 | $86 | $68 | $75 | $108 |
| 1 | 21 | $33,900 | $26,000 | $30,000 | $37,500 | 13 | $73 | $50 | $60 | $98 |

NOTE: results not shown if fewer than 5 valid values



# APPENDIX C

**CROSS-TABULATED DATA TABLES**



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

| Table | Title |
|-------|-------|

**DATA TABLES**
Index to Tables

Data Interpretation

000      Key to Tables

001      Proportion Who Were Licensed to Practice Law in Colorado in 2016
002      Primary Position/Affiliation
003      Primary Position/Affiliation:  Detailed

004      Office Type

005      Hours Worked:  Mean Summary
006      Hours Worked:  Average Billable Hours Per Week
007      Hours Worked:  Average Non-Billable Hours Per Week
008      Hours Worked:  Total Average Hours Per Week

009      Number of Years Practicing Law
010      Office Location:  County

011      Gender
012      Areas of Practice

013      Primary Practice Area
014      Primary Practice Area:  50%+ of Time Spent in Primary Practice Area
015      Proportion of Time Spent in Primary Practice Area

016      Income
017      Additional Cash Compensation Eligible to Receive

018      Bonuses
019      Bonuses [Based on Those Who Received]

020      Profit Sharing
021      Profit Sharing [Based on Those Who Received]

022      401(k) Contributions From Employer/Firm
023      401(k) Contributions From Employer/Firm [Based on Those Who Received]

024      Proportion of Work Billed Via:  Mean Summary
025      Proportion of Work Billed Via:  Hourly Rate
026      Proportion of Work Billed Via:  Flat/Fixed Rate
027      Proportion of Work Billed Via:  Contingency
028      Proportion of Work Billed Via:  Unbundling/Discrete Task/Limited Scope Representation
029      Proportion of Work Billed Via:  Other Method

030      Most Common Hourly Billing Rate
031      Most Common Percent Charged Via Contingency Billing

032      Number of Attorneys at Office Location:  Mean Summary
033      Number of Attorneys at Office Location:  Partners
034      Number of Attorneys at Office Location:  Associates
035      Number of Attorneys at Office Location:  In-House Counsel
036      Number of Attorneys at Office Location:  Other Lawyers
037      Number of Attorneys at Office Location:  Total Attorneys



*Colorado Bar Association*

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

| Table | Title |
|---|---|
| 038 | Number of Attorneys in Entire Firm/Organization |
| 039 | Paralegals/Legal Assistants:  Methods of Billing for Services |
| 040 | Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  Less than 1 |
| 041 | Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  1 - 2 |
| 042 | Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  3 - 4 |
| 043 | Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  5 - 9 |
| 044 | Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  10 - 14 |
| 045 | Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  15 - 19 |
| 046 | Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  20 or More |
| 047 | Paralegals/Legal Assistants:  Base Salary by Years of Experience:  Less than 1 |
| 048 | Paralegals/Legal Assistants:  Base Salary by Years of Experience:  1 - 2 |
| 049 | Paralegals/Legal Assistants:  Base Salary by Years of Experience:  3 - 4 |
| 050 | Paralegals/Legal Assistants:  Base Salary by Years of Experience:  5 - 9 |
| 051 | Paralegals/Legal Assistants:  Base Salary by Years of Experience:  10 - 14 |
| 052 | Paralegals/Legal Assistants:  Base Salary by Years of Experience:  15 - 19 |
| 053 | Paralegals/Legal Assistants:  Base Salary by Years of Experience:  20 or More |
| 054 | Paralegals/Legal Assistants:  Additional Cash Compensation Eligible to Receive |

**DATA TABLES**
Index to Tables

© 2017 Readex Research



# *Colorado Bar Association*

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

In addition to percentages, three summary statistics may be presented in this report for numeric variables.

A **mean** is the arithmetic average of a distribution (i.e., a set of values).  Because it is arithmetically calculated, it can be multiplied by the population represented to present a total volume estimate.  For example, if 100 survey respondents (representing 10,000 people in the population) reported mean expenditures of $100 each, total expenditures for that population are estimated as 10,000 x $100 = $1,000,000.  Means are very much influenced by extremely large or extremely small values in the distribution (e.g., one millionaire can substantially raise an estimate of average income).

Means for grouped data are calculated using the midpoint of each range.  The lowest-valued group is represented by its largest value; the highest-valued group by its lowest.

The **standard error** measures the variability associated with the survey's estimate of a population mean.  The standard error is analogous to the margin of error associated with percentages:  that is, 95% of the time we expect the true (unknown) population mean to be within plus-or-minus two standard errors of the mean calculated from the sample.  A standard error that is large in proportion to the mean indicates a high level of statistical instability; trending and projections against such estimates should be undertaken cautiously.

A **median** is the value that lies at the middle of a distribution:  that is, 50% of the values are above it and 50% are below.  It represents the "typical" response, and is not influenced by extreme values.  For most distributions, the median will be either roughly equal to, or significantly smaller than the mean.

Medians for grouped data are calculated by locating the group which contains the 50th percentile, then interpolating between the lower and upper bounds to estimate the precise value.  Only the values listed *above* the statistics on a data table are used in the calculations.

Tables may have **statistical significance testing** enabled, comparing means and proportions between selected columns.  Z-scores for differences are calculated where both tabulation bases are ≥ 30, assuming the statistics are derived from sufficiently large unweighted probability samples drawn from much larger independent populations.  Differences found significant at the 95% confidence level are reported by appearance of one or more letters under the result, indicating from which tested column(s) to the left that statistic differs (if any).

When assumptions are met, significance testing accounts for the effect of sampling error on comparisons; if all assumptions are not met, the reader is advised to use test results cautiously.  Effects of other potential sources of imprecision (nonresponse bias, item reliability, respondent error, etc.) are not similarly quantifiable, and may be of greater magnitude than sampling error.

**DATA TABLES**
Data Interpretation



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 000  page 1

**Key to Tables**

| | TOTAL | POSITION/AFFILIATION private | public | ------------------# OF ATTORNEYS AT ORGANIZATION-------------------- 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | -------GENDER------- male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 | 1146 | 348 | 428 | 320 | 380 | 124 | 71 | 151 | 900 | 668 |
| margin of error at 95% confidence (percentage points): | ±2.4 | ±2.8 | ±5.1 | ±4.6 | ±5.3 | ±4.9 | ±8.5 | ±11.2 | ±7.7 | ±3.2 | ±3.7 |

*The margin of error for results based on fewer than 30 responses cannot be meaningfully calculated and the results are considered statistically unstable.*

| Segment | Description |
|---|---|
| TOTAL | all respondents |
| POSITION/AFFILIATION | those indicating their primary position/affiliation in 2016 as: |
|    private | solo practitioner, partner, associate, in-house counsel (for-profit organization), of counsel, or contract attorney |
|    public | judge/magistrate/ALJ, city/county government, state government, federal government, in-house counsel (not-for-profit organization), or counsel with legal aid/legal services agency |
| # OF ATTORNEYS AT ORGANIZATION | those indicating the number of attorneys that practiced at their entire firm/organization (including themselves and all locations) in 2016 as: |
|    1 | 1 |
|    2 - 4 | 2 - 4 |
|    5 - 19 | 5 - 19 |
|    20 - 49 | 20 - 49 |
|    50 -99 | 50 - 99 |
|    100+ | 100 or more |
| GENDER | those indicating their gender as: |
|    male | male |
|    female | female |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 001  page 1
**Proportion Who Were Licensed to Practice Law in Colorado in 2016**

*1. Were you licensed to practice law in Colorado in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION------------------- | | | | | | -------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  all respondents | 1694<br>100% | 1146<br>100% | 348<br>100% | 428<br>100% | 320<br>100% | 380<br>100% | 124<br>100% | 71<br>100% | 151<br>100% | 900<br>100% | 668<br>100% |
| yes | 1607<br>95% | 1146<br>100% | 348<br>100% | 428<br>100% | 320<br>100% | 380<br>100% | 124<br>100% | 71<br>100% | 151<br>100% | 900<br>100% | 668<br>100% |
| no | 87<br>5% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| no answer | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 002  page 1
**Primary Position/Affiliation**

*2. What best described your underline(primary) position/affiliation in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION------------------- | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| solo practitioner | 379 24% | 379 33% | 0 0% | 336 79% | 28 9% | 1 0% d | 0 0% de | 0 0% de | 0 0% de | 241 27% | 122 18% |
| partner | 291 18% | 291 25% b | 0 0% | 1 0% | 110 34% d | 112 29% d | 25 20% d | 6 8% defg | 22 15% def | 194 22% j | 90 13% |
| associate | 269 17% | 269 23% b | 0 0% | 0 0% | 82 26% d | 108 28% d | 30 24% d | 13 18% d | 16 11% defg | 142 16% | 124 19% |
| in-house counsel (for-profit organization) | 131 8% | 131 11% b | 0 0% | 25 6% | 36 11% d | 32 8% | 15 12% | 5 7% | 15 10% | 69 8% | 58 9% |
| state government | 114 7% | 0 0% | 114 33% b | 0 0% | 3 1% | 22 6% de | 22 18% def | 9 13% def | 40 26% defh | 54 6% | 57 9% |
| city/county government | 105 7% | 0 0% | 105 30% b | 7 2% | 12 4% | 36 9% de | 11 9% de | 14 20% defg | 15 10% deh | 46 5% | 55 8% j |
| judge/magistrate/ALJ | 46 3% | 0 0% | 46 13% b | 0 0% | 4 1% d | 15 4% de | 7 6% de | 1 1% d | 12 8% de | 29 3% | 16 2% |
| of counsel | 42 3% | 42 4% | 0 0% | 2 0% | 7 2% d | 19 5% de | 4 3% d | 1 1% | 6 4% d | 23 3% | 19 3% |
| federal government | 34 2% | 0 0% | 34 10% b | 1 0% | 0 0% | 1 0% | 4 3% def | 5 7% def | 15 10% defg | 20 2% | 14 2% |
| in-house counsel (not-for-profit organization) | 34 2% | 0 0% | 34 10% b | 9 2% | 12 4% | 11 3% | 1 1% | 1 1% | 1 0% ef | 20 2% | 14 2% |
| contract attorney | 34 2% | 34 3% b | 0 0% | 11 3% | 3 1% | 4 1% | 1 1% | 1 1% | 5 3% | 6 1% | 28 4% j |
| counsel with legal aid/legal services agency | 15 1% | 0 0% | 15 4% b | 2 0% | 1 1% | 3 1% | 1 1% | 4 6% defg | 1 1% h | 4 1% | 11 2% j |
| arbitrator/mediator | 10 1% | 0 0% | 0 0% | 10 2% d | 0 0% d | 0 0% | 0 0% | 0 0% | 0 0% | 6 1% | 4 1% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

## 2017 Economics of Law Practice Survey: Cross-tabulated Data Tables

TABLE 002 page 2

**Primary Position/Affiliation**

*2. What best described your primary position/affiliation in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base: those who were licensed to practice law in Colorado in 2016 | 1607<br>100% | 1146<br>100% | 348<br>100% | 428<br>100% | 320<br>100% | 380<br>100% | 124<br>100% | 71<br>100% | 151<br>100% | 900<br>100% | 668<br>100% |
| academic (e.g., law professor) | 9<br>1% | 0<br>0% | 0<br>0% | 2<br>0% | 0<br>0% | 1<br>0% | 1<br>1% | 3<br>4%<br>def | 0<br>0%<br>h | 3<br>0% | 6<br>1% |
| other | 94<br>6% | 0<br>0% | 0<br>0% | 22<br>5% | 21<br>7% | 15<br>4% | 2<br>2%<br>e | 8<br>11%<br>dfg | 4<br>3%<br>h | 43<br>5% | 50<br>7%<br>j |
| no answer | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |

Columns tested at 95% significance level: bc defghi jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 003  page 1
**Primary Position/Affiliation:  Detailed**

*2. What best described your underlined primary position/affiliation in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | ----# OF ATTORNEYS AT ORGANIZATION---- 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | ----GENDER---- male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| solo practitioner: [by number of attorneys in entire firm] | 379 24% | 379 33% b | 0 0% | 336 79% d | 28 9% de | 1 0% de | 0 0% de | 0 0% de | 0 0% de | 241 27% | 122 18% j |
| 100+ | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| 50 - 99 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| 20 - 49 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| 10 - 19 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| 5 - 9 | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% |
| 2 - 4 | 28 2% | 28 2% b | 0 0% | 0 0% d | 28 9% e | 0 0% e | 0 0% e | 0 0% e | 0 0% e | 23 3% | 4 1% j |
| 1 | 336 21% | 336 29% b | 0 0% | 336 79% d | 0 0% d | 0 0% d | 0 0% d | 0 0% d | 0 0% d | 210 23% | 114 17% j |
| unknown | 14 1% | 14 1% | 0 0% b | 0 0% d | 0 0% d | 0 0% d | 0 0% d | 0 0% d | 0 0% d | 8 1% | 3 0% |
| partner: [by number of attorneys in entire firm] | 291 18% | 291 25% b | 0 0% | 1 0% | 110 34% d | 112 29% d | 25 20% def | 6 8% defg | 22 15% def | 194 22% | 90 13% j |
| 100+ | 22 1% | 22 2% b | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 22 15% defgh | 18 2% | 4 1% j |
| 50 - 99 | 6 0% | 6 1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 6 8% defg | 0 0% h | 5 1% | 1 0% |
| 20 - 49 | 25 2% | 25 2% b | 0 0% | 0 0% | 0 0% | 0 0% | 25 20% def | 0 0% g | 0 0% g | 17 2% | 7 1% |
| 10 - 19 | 39 2% | 39 3% b | 0 0% | 0 0% | 0 0% | 39 10% de | 0 0% f | 0 0% f | 0 0% f | 26 3% | 13 2% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 003  page 2
**Primary Position/Affiliation:  Detailed**

*2. What best described your <u>primary</u> position/affiliation in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 5 - 9 | 73 5% | 73 6% | 0 0% | 0 0% | 0 0% | 73 19% de | 0 0% f | 0 0% f | 0 0% f | 46 5% | 26 4% |
| | | | b | | | | | | | | |
| 2 - 4 | 110 7% | 110 10% | 0 0% | 0 0% | 110 34% d | 0 0% e | 0 0% e | 0 0% e | 0 0% e | 69 8% | 37 6% |
| | | | b | | | | | | | | |
| 1 | 1 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |
| unknown | 15 1% | 15 1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 12 1% | 2 0% j |
| | | | b | | | | | | | | |
| associate: [by number of attorneys in entire firm] | 269 17% | 269 23% | 0 0% | 0 0% | 82 26% d | 108 28% d | 30 24% d | 13 18% d | 16 11% defg | 142 16% | 124 19% |
| | | | b | | | | | | | | |
| 100+ | 16 1% | 16 1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 16 11% defgh | 13 1% | 2 0% j |
| | | | b | | | | | | | | |
| 50 - 99 | 13 1% | 13 1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 13 18% defg | 0 0% h | 8 1% | 5 1% |
| | | | b | | | | | | | | |
| 20 - 49 | 30 2% | 30 3% | 0 0% | 0 0% | 0 0% | 0 0% | 30 24% def | 0 0% g | 0 0% g | 13 1% | 17 3% |
| | | | b | | | | | | | | |
| 10 - 19 | 45 3% | 45 4% | 0 0% | 0 0% | 0 0% | 45 12% de | 0 0% f | 0 0% f | 0 0% f | 25 3% | 20 3% |
| | | | b | | | | | | | | |
| 5 - 9 | 63 4% | 63 5% | 0 0% | 0 0% | 0 0% | 63 17% de | 0 0% f | 0 0% f | 0 0% f | 34 4% | 29 4% |
| | | | b | | | | | | | | |
| 2 - 4 | 82 5% | 82 7% | 0 0% | 0 0% | 82 26% d | 0 0% e | 0 0% e | 0 0% e | 0 0% e | 39 4% | 42 6% |
| | | | b | | | | | | | | |
| 1 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| unknown | 20 1% | 20 2% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 10 1% | 9 1% |
| | | | b | | | | | | | | |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 003  page 3
**Primary Position/Affiliation:  Detailed**

*2. What best described your* _primary_ *position/affiliation in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| in-house counsel (for-profit organization) | 131 8% | 131 11% | 0 0% b | 25 6% | 36 11% d | 32 8% | 15 12% d | 5 7% | 15 10% | 69 8% | 58 9% |
| state government | 114 7% | 0 0% | 114 33% b | 0 0% | 3 1% d | 22 6% d | 22 18% def | 9 13% def | 40 26% defh | 54 6% | 57 9% |
| city/county government | 105 7% | 0 0% | 105 30% b | 7 2% | 12 4% | 36 9% de | 11 9% de | 14 20% defg | 15 10% deh | 46 5% | 55 8% j |
| judge/magistrate/ALJ | 46 3% | 0 0% | 46 13% b | 0 0% | 4 1% d | 15 4% de | 7 6% de | 1 1% d | 12 8% d | 29 3% | 16 2% |
| of counsel | 42 3% | 42 4% | 0 0% b | 2 0% | 7 2% d | 19 5% de | 4 3% d | 1 1% | 6 4% d | 23 3% | 19 3% |
| federal government | 34 2% | 0 0% | 34 10% b | 1 0% | 0 0% | 1 0% | 4 3% def | 5 7% def | 15 10% defg | 20 2% | 14 2% |
| in-house counsel (not-for-profit organization) | 34 2% | 0 0% | 34 10% b | 9 2% | 12 4% | 11 3% | 1 1% | 1 1% | 0 0% ef | 20 2% | 14 2% |
| contract attorney | 34 2% | 34 3% | 0 0% b | 11 3% | 3 1% | 4 1% | 1 1% | 1 1% | 5 3% | 6 1% | 28 4% j |
| counsel with legal aid/legal services agency | 15 1% | 0 0% | 15 4% b | 2 1% | 2 1% | 3 1% | 1 1% | 4 6% defg | 1 1% h | 4 0% | 11 2% j |
| arbitrator/mediator | 10 1% | 0 0% | 0 0% | 10 2% d | 0 0% | 0 0% d | 0 0% | 0 0% | 0 0% | 6 1% | 4 1% |
| academic (_e.g._, law professor) | 9 1% | 0 0% | 0 0% | 2 0% | 0 0% | 1 0% | 1 1% | 3 4% def | 0 0% | 3 0% | 6 1% h |
| other | 94 6% | 0 0% | 0 0% | 22 5% | 21 7% | 15 4% | 2 2% e | 8 11% dfg | 4 3% h | 43 5% | 50 7% j |
| no answer | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |

Columns tested at 95% significance level:  bc  defghi  jk



**Colorado Bar Association**

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 004  page 1

**Office Type**

*3. In what type of office did you primarily work in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 and whose primary affiliation was solo practitioner | 379 100% | 379 100% | | 336 100% | 28 100% | 1 100% | | | | 241 100% | 122 100% |
| office outside of home | 224 59% | 224 59% | | 193 57% | 21 75% | 1 100% | | | | 152 63% | 63 52% j |
| home office | 140 37% | 140 37% | | 129 38% | 7 25% | 0 0% | | | | 83 34% | 52 43% |
| other | 14 4% | 14 4% | | 13 4% | 0 0% | 0 0% | | | | 6 2% | 7 6% |
| no answer | 1 0% | 1 0% | | 1 0% | 0 0% | 0 0% | | | | 0 0% | 0 0% |

Columns tested at 95% significance level:  bc  defghi  jk


Readex Research
Experienced. Trusted. Insightful.

# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 005  page 1

**Hours Worked:  Mean Summary**

*4. On average, how many billable and non-billable hours did you work per week in 2016 for your primary position?*

| | TOTAL | POSITION/AFFILIATION private | public | ----------------# OF ATTORNEYS AT ORGANIZATION-------------------- 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | --------GENDER-------- male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEAN SUMMARY | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 answering (fill-in answers) | | | | | | | | | | | |
| average <u>billable</u> hours per week | 24.6 | 25.9 | 20.6<br>b | 20.2 | 25.9<br>d | 26.7 | 25.2<br>d | 25.3 | 26.6<br>d | 25.0 | 23.9 |
| average <u>non-billable</u> hours per week | 18.5 | 16.6 | 25.5<br>b | 16.6 | 18.7<br>d | 18.9 | 21.5<br>d | 22.0 | 20.2 | 18.1 | 18.8 |
| TOTAL average hours per week | 43.0 | 42.5 | 46.1<br>b | 36.8 | 44.7<br>d | 45.6<br>d | 46.7<br>d | 47.3<br>efg | 46.9<br>dh | 43.2 | 42.7 |

Columns tested at 95% significance level:  bc  defghi  jk



**Colorado Bar Association**

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 006  page 1

**Hours Worked:  Average <u>Billable</u> Hours Per Week**

*4. On average, how many billable and non-billable hours did you work per week in 2016 for your primary position?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| AVERAGE <u>BILLABLE</u> HOURS PER WEEK | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 50 or more | 78 5% | 57 5% | 17 5% | 11 3% | 17 5% | 19 5% | 7 6% | 5 7% d | 10 7% d | 44 5% | 31 5% |
| 40 - 49 | 215 13% | 125 11% | 74 21% b | 20 5% | 41 13% d | 63 17% d | 19 15% d | 15 21% d | 36 24% de | 112 12% | 97 15% |
| 30 - 39 | 361 22% | 313 27% | 37 11% b | 82 19% | 78 24% d | 104 27% d | 32 26% | 11 15% f | 32 21% | 198 22% | 155 23% |
| 20 - 29 | 320 20% | 303 26% | 8 2% b | 109 25% | 86 27% | 70 18% de | 21 17% d | 2 3% defg | 14 9% def | 208 23% | 106 16% j |
| 10 - 19 | 152 9% | 140 12% | 3 1% b | 90 21% | 34 11% d | 18 5% de | 3 2% de | 2 3% de | 3 2% de | 85 9% | 63 9% |
| 1 - 9 | 65 4% | 54 5% | 3 1% b | 48 11% | 5 2% d | 5 1% d | 1 1% d | 1 1% d | 2 1% d | 37 4% | 27 4% |
| none | 220 14% | 72 6% | 124 36% b | 29 7% | 33 10% | 58 15% d | 27 22% de | 18 25% def | 35 23% def | 103 11% | 110 16% j |
| mean: | 24.6 | 25.9 | 20.6 b | 20.2 | 25.9 d | 26.7 | 25.2 | 25.3 | 26.6 | 25.0 | 23.9 |
| standard error: | 0.42 | 0.43 | 1.27 | 0.68 | 0.85 | 0.87 | 1.65 | 2.91 | 1.61 | 0.56 | 0.67 |
| median: | 25 | 25 | 23 | 20 | 25 | 30 | 30 | 32 | 34 | 25 | 25 |
| no answer | 196 12% | 82 7% | 82 24% b | 39 9% | 26 8% | 43 11% | 14 11% | 17 24% defg | 19 13% h | 113 13% | 79 12% |



# Colorado Bar Association

### 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 007  page 1

**Hours Worked:  Average <u>Non-Billable</u> Hours Per Week**

*4. On average, how many billable and non-billable hours did you work per week in 2016 for your primary position?*

| | TOTAL | POSITION/AFFILIATION | | ---------------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | -------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| AVERAGE <u>NON-BILLABLE</u> HOURS PER WEEK | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 50 or more | 98 6% | 41 4% | 51 15% b | 10 2% | 20 6% d | 30 8% d | 9 7% d | 6 8% d | 18 12% de | 50 6% | 44 7% |
| 40 - 49 | 137 9% | 52 5% | 68 20% b | 21 5% | 20 6% | 31 8% | 21 17% def | 12 17% def | 18 12% de | 65 7% | 69 10% j |
| 30 - 39 | 92 6% | 76 7% | 10 3% b | 37 9% | 25 8% | 14 4% de | 5 4% | 2 3% | 5 3% d | 48 5% | 40 6% |
| 20 - 29 | 254 16% | 238 21% | 11 3% b | 91 21% | 55 17% | 65 17% | 18 15% | 4 6% def | 15 10% def | 170 19% | 81 12% j |
| 10 - 19 | 434 27% | 381 33% | 33 9% b | 128 30% | 116 36% | 96 25% e | 28 23% e | 12 17% de | 28 19% de | 239 27% | 181 27% |
| 1 - 9 | 252 16% | 207 18% | 33 9% b | 73 17% | 34 11% d | 68 18% e | 20 16% | 6 8% f | 29 19% eh | 137 15% | 112 17% |
| none | 144 9% | 69 6% | 60 17% b | 29 7% | 24 8% | 33 9% | 9 7% | 19 13% defg | 19 13% d | 78 9% | 62 9% |
| mean: | 18.5 | 16.6 | 25.5 b | 16.6 | 18.7 d | 18.9 | 21.5 d | 22.0 | 20.2 | 18.1 | 18.8 |
| standard error: | 0.42 | 0.40 | 1.34 | 0.66 | 0.85 | 0.90 | 1.67 | 2.86 | 1.63 | 0.54 | 0.68 |
| median: | 15 | 15 | 25 | 15 | 15 | 15 | 16 | 14 | 15 | 15 | 15 |
| no answer | 196 12% | 82 7% | 82 24% b | 39 9% | 26 8% | 43 11% | 14 11% | 17 24% defg | 19 13% h | 113 13% | 79 12% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 008  page 1

**Hours Worked:  Total Average Hours Per Week**

*4. On average, how many billable and non-billable hours did you work per week in 2016 for your primary position?*

| | TOTAL | POSITION/AFFILIATION | | ---------------# OF ATTORNEYS AT ORGANIZATION-------------- | | | | | | ------GENDER------- | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| **TOTAL AVERAGE HOURS PER WEEK** | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 70 or more | 45 3% | 32 3% | 10 3% | 8 2% | 12 4% | 11 3% | 3 2% | 4 6% | 5 3% | 25 3% | 17 3% |
| 60 - 69 | 111 7% | 80 7% | 22 6% | 25 6% | 21 7% | 31 8% | 14 11% d | 5 7% | 9 6% | 64 7% | 42 6% |
| 50 - 59 | 332 21% | 257 22% | 63 18% | 59 14% | 86 27% d | 94 25% d | 28 23% | 14 20% | 38 25% d | 176 20% | 146 22% |
| 40 - 49 | 581 36% | 395 34% | 153 44% b | 123 29% | 109 34% d | 141 37% d | 53 43% d | 27 38% | 68 45% de | 328 36% | 243 36% |
| 30 - 39 | 175 11% | 154 13% | 13 4% b | 72 17% | 40 13% d | 38 10% d | 10 8% | 2 3% de | 7 5% def | 104 12% | 69 10% |
| 20 - 29 | 96 6% | 88 8% | 3 1% b | 48 11% | 20 6% d | 16 4% d | 2 2% de | 1 1% d | 4 3% d | 52 6% | 40 6% |
| less than 20 | 71 4% | 58 5% | 2 1% b | 54 13% | 6 2% d | 6 2% d | 0 0% d | 1 1% d | 1 1% d | 38 4% | 32 5% |
| mean: | 43.0 | 42.5 | 46.1 b | 36.8 | 44.7 d | 45.6 d | 46.7 d | 47.3 efg | 46.9 dh | 43.2 | 42.7 |
| standard error: | 0.36 | 0.43 | 0.59 | 0.83 | 0.73 | 0.65 | 0.92 | 1.58 | 0.97 | 0.50 | 0.55 |
| median: | 44 | 43 | 45 | 40 | 45 | 45 | 45 | 45 | 45 | 44 | 43 |
| no answer | 196 12% | 82 7% | 82 24% b | 39 9% | 26 8% | 43 11% | 14 11% | 17 24% defg | 19 13% h | 113 13% | 79 12% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 009  page 1
**Number of Years Practicing Law**

*5. For how many years have you been practicing law?*

| | TOTAL | POSITION/AFFILIATION | | ----------------# OF ATTORNEYS AT ORGANIZATION---------------- | | | | | | ------GENDER------- | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 40 or more | 157 10% | 123 11% | 17 5% b | 72 17% d | 30 9% | 20 5% de | 8 6% d | 2 3% d | 10 7% d | 140 16% | 11 2% |
| 30 - 39 | 252 16% | 203 18% | 36 10% b | 106 25% | 41 13% d | 48 13% d | 15 12% | 2 3% defg | 20 13% dh | 167 19% | 74 11% j |
| 20 - 29 | 263 16% | 187 16% | 56 16% | 72 17% | 48 15% | 71 19% | 22 18% | 12 17% | 23 15% | 130 14% | 126 19% j |
| 15 - 19 | 150 9% | 101 9% | 44 13% b | 32 7% | 27 8% | 39 10% | 12 10% | 10 14% | 21 14% d | 71 8% | 75 11% |
| 10 - 14 | 218 14% | 153 13% | 51 15% | 56 13% | 50 16% | 54 14% | 14 11% | 10 14% | 13 9% | 103 11% | 110 16% j |
| 5 - 9 | 267 17% | 182 16% | 66 19% | 58 14% | 42 13% | 72 19% de | 23 19% | 17 24% de | 31 21% de | 132 15% | 132 20% j |
| 3 - 4 | 152 9% | 106 9% | 38 11% | 22 5% d | 41 13% d | 38 10% d | 13 10% d | 9 13% d | 18 12% d | 81 9% | 69 10% |
| 1 - 2 | 97 6% | 58 5% | 28 8% b | 4 1% d | 29 9% d | 32 8% d | 9 7% d | 6 8% d | 3 2% efgh | 53 6% | 43 6% |
| less than 1 | 42 3% | 28 2% | 10 3% | 4 1% | 12 4% d | 4 1% | 6 5% e | 3 5% df | 3 3% df | 19 2% | 23 3% |
| mean: | 18.7 | 19.6 | 15.8 b | 23.9 | 17.1 d | 16.9 d | 16.6 d | 13.1 defg | 17.3 dh | 20.8 | 15.4 j |
| standard error: | 0.32 | 0.39 | 0.62 | 0.62 | 0.72 | 0.61 | 1.12 | 1.17 | 0.98 | 0.46 | 0.42 |
| median: | 16 | 17 | 13 | 25 | 14 | 14 | 14 | 10 | 15 | 19 | 13 |
| no answer | 9 1% | 5 0% | 2 1% | 2 0% | 0 0% | 2 1% | 2 2% e | 0 0% | 1 1% | 4 0% | 5 1% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 010  page 1

**Office Location:  County**

*6. In what county is the office in which you worked in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION------------------- | | | | | | ------GENDER------- | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| Denver | 603 38% | 406 35% | 157 45% b | 111 26% | 103 32% | 138 36% d | 61 49% def | 36 51% def | 101 67% defghj | 351 39% | 251 38% |
| Arapahoe | 171 11% | 146 13% | 18 5% b | 47 11% | 33 10% | 43 11% | 17 14% | 13 18% defgh | 5 3% | 99 11% | 71 11% |
| Boulder | 142 9% | 118 10% | 14 4% b | 43 10% | 36 11% | 34 9% | 11 9% | 2 3% de | 5 3% def | 77 9% | 63 9% |
| Jefferson | 110 7% | 81 7% | 21 6% | 41 10% | 23 7% | 27 7% | 2 2% def | 5 7% g | 8 5% | 57 6% | 53 8% |
| Larimer | 99 6% | 70 6% | 23 7% | 33 8% | 22 7% | 28 7% | 8 6% | 2 3% | 1 1% defg | 62 7% | 37 6% |
| El Paso | 84 5% | 64 6% | 14 4% | 41 10% | 18 6% d | 12 3% d | 1 1% de | 5 7% g | 4 3% d | 48 5% | 36 5% |
| Douglas | 61 4% | 54 5% | 5 1% b | 21 5% | 14 4% d | 23 6% e | 7 6% e | 1 1% | 1 1% dfg | 29 3% | 32 5% |
| Mesa | 34 2% | 27 2% | 7 2% | 10 3% | 10 3% | 9 2% | 2 2% | 0 0% | 1 1% | 24 3% | 10 1% |
| Adams | 30 2% | 14 1% | 15 4% b | 10 2% | 7 2% | 3 1% | 1 1% | 2 3% | 4 3% | 16 2% | 12 2% |
| Weld | 23 1% | 13 1% | 8 2% | 5 1% | 5 2% | 7 2% | 3 2% | 0 0% | 0 0% | 12 1% | 11 2% |
| Broomfield | 14 1% | 11 1% | 1 0% | 0 0% | 4 1% d | 6 2% d | 1 1% | 1 1% d | 0 0% | 8 1% | 6 1% |
| Summit | 14 1% | 8 1% | 4 1% | 4 1% | 8 3% | 1 0% e | 1 1% | 0 0% | 1 1% | 8 1% | 6 1% |
| Garfield | 13 1% | 9 1% | 3 1% | 2 0% | 6 2% | 4 1% | 0 0% | 0 0% | 0 0% | 8 1% | 5 1% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 010  page 2

**Office Location:  County**

*6. In what county is the office in which you worked in 2016?*

| | TOTAL | POSITION/AFFILIATION | | -----------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| Routt | 12 1% | 7 1% | 5 1% | 1 0% | 6 2% d | 4 1% | 0 0% | 0 0% | 0 0% | 9 1% | 3 0% |
| La Plata | 11 1% | 7 1% | 4 1% | 5 1% | 3 1% | 1 0% | 0 0% | 0 0% | 1 1% | 4 0% | 7 1% |
| Pueblo | 11 1% | 5 0% | 3 1% | 5 1% | 2 1% | 2 0% | 0 0% | 0 0% | 1 1% | 4 0% | 7 1% |
| Eagle | 10 1% | 7 1% | 2 1% | 5 1% | 0 0% | 3 1% | 2 2% e | 0 0% | 0 0% | 6 1% | 4 1% |
| Pitkin | 10 1% | 9 1% | 0 0% | 3 1% | 3 1% | 3 1% | 0 0% | 0 0% | 0 0% | 4 0% | 6 1% |
| Montrose | 9 1% | 4 0% | 4 1% | 1 0% | 5 2% d | 1 0% | 0 0% | 0 0% | 0 0% | 4 0% | 5 1% |
| Gunnison | 4 0% | 2 0% | 1 0% | 3 1% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 3 0% | 1 0% |
| Morgan | 4 0% | 1 0% | 3 1% b | 1 0% | 2 1% | 1 0% | 0 0% | 0 0% | 0 0% | 3 0% | 1 0% |
| Alamosa | 3 0% | 0 0% | 2 1% b | 0 0% | 1 0% | 2 1% | 0 0% | 0 0% | 0 0% | 1 0% | 2 0% |
| Archuleta | 3 0% | 2 0% | 1 0% | 2 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 2 0% | 1 0% |
| Fremont | 3 0% | 1 0% | 2 1% | 1 0% | 0 0% | 0 0% | 0 0% | 1 1% ef | 1 1% | 2 1% | 1 0% |
| Grand | 3 0% | 2 0% | 0 0% | 2 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 1 0% |
| Logan | 3 0% | 3 0% | 0 0% | 2 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 3 0% | 0 0% |
| Chaffee | 2 0% | 1 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 1 0% |
| Delta | 2 0% | 1 0% | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 1 0% | 1 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 010  page 3

**Office Location:  County**

*6. In what county is the office in which you worked in 2016?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| Las Animas | 2 0% | 1 0% | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 1 0% |
| Otero | 2 0% | 0 0% | 2 1% b | 0 0% | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 2 0% | 0 0% |
| Rio Grande | 2 0% | 2 0% | 0 0% | 2 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 2 0% | 0 0% |
| San Miguel | 2 0% | 2 0% | 0 0% | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 1 0% |
| Clear Creek | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |
| Dolores | 1 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |
| Elbert | 1 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% |
| Gilpin | 1 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |
| Kit Carson | 1 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% |
| Lake | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |
| Moffat | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 0 0% | 1 0% |
| Ouray | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% |
| Baca | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Bent | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Cheyenne | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Conejos | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 010  page 4

**Office Location:  County**

6. In what county is the office in which you worked in 2016?

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| Costilla | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Crowley | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Custer | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Hinsdale | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Huerfano | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Jackson | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Kiowa | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Lincoln | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Mineral | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Montezuma | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Park | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Phillips | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Prowers | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Rio Blanco | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Saguache | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| San Juan | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Sedgwick | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Teller | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 010  page 5

**Office Location:  County**

*6. In what county is the office in which you worked in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ----------------# OF ATTORNEYS AT ORGANIZATION----------------- | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| Washington | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Yuma | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| no answer | 103 6% | 64 6% | 22 6% | 20 5% | 14 4% | 24 6% | 6 5% | 3 4% | 15 10% de | 43 5% | 28 4% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 011  page 1

**Gender**

*7. What is your gender?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| male | 900 56% | 675 59% | 173 50% b | 255 60% | 181 57% | 208 55% | 66 53% | 38 54% | 85 56% | 900 100% | 0 0% |
| female | 668 42% | 441 38% | 167 48% b | 161 38% | 129 40% | 167 44% | 57 46% | 32 45% | 63 42% | 0 0% | 668 100% j |
| no answer | 39 2% | 30 3% | 8 2% | 12 3% | 10 3% | 5 1% | 1 1% | 1 1% | 3 2% | 0 0% | 0 0% |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 012  page 1
**Areas of Practice**

*8. In what areas did you practice for your primary position in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION------------------- | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 (multiple answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| civil litigation | 323 20% | 248 22% | 63 18% | 65 15% | 67 21% d | 96 25% d | 24 19% | 13 18% | 38 25% d | 217 24% j | 98 15% |
| family | 245 15% | 198 17% | 33 9% b | 90 21% | 67 21% | 50 13% de | 9 7% de | 4 6% de | 9 6% def | 118 13% | 120 18% j |
| business | 238 15% | 219 19% | 13 4% b | 88 21% | 66 21% | 43 11% de | 18 15% | 3 4% deg | 8 5% defg | 167 19% | 66 10% j |
| real estate | 227 14% | 192 17% | 24 7% b | 69 16% | 52 16% | 59 16% | 18 15% | 3 4% defg | 15 10% | 161 18% | 61 9% j |
| trust & estate-estate planning | 198 12% | 189 16% | 1 0% b | 99 23% | 57 18% | 27 7% de | 5 4% de | 0 0% de | 3 2% def | 114 13% | 79 12% |
| admin/govt/reg | 196 12% | 72 6% | 112 32% b | 28 7% | 35 11% d | 49 13% d | 22 18% d | 10 14% | 38 25% d | 114 13% | 76 11% |
| criminal | 196 12% | 95 8% | 92 26% b | 49 11% | 32 10% | 45 12% | 17 14% | 16 23% def | 20 13% | 120 13% | 71 11% |
| business-corporate counsel | 166 10% | 153 13% | 10 3% b | 55 13% | 46 14% | 38 10% | 14 11% | 1 1% def | 10 7% de | 102 11% | 60 9% |
| trust & estate | 164 10% | 153 13% | 5 1% b | 78 18% | 47 15% | 22 6% de | 5 4% de | 2 3% de | 4 3% de | 96 11% | 62 9% |
| real estate-commercial | 158 10% | 144 13% | 12 3% b | 45 11% | 37 12% | 44 12% | 16 13% | 3 4% defg | 9 6% g | 110 12% | 42 6% j |
| personal injury | 151 9% | 141 12% | 9 3% b | 36 8% | 39 12% | 46 12% | 8 6% | 10 14% defh | 4 3% | 112 12% | 34 5% j |
| real estate-leases | 146 9% | 130 11% | 14 4% b | 44 10% | 39 12% | 37 10% | 14 11% | 2 3% deg | 4 3% defg | 96 11% | 47 7% j |
| trust & estate-estate administration | 141 9% | 136 12% | 0 0% b | 63 15% | 42 13% | 22 6% de | 6 5% de | 0 0% def | 2 1% def | 84 9% | 51 8% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 012  page 2
**Areas of Practice**

*8. In what areas did you practice for your primary position in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 - 99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 (multiple answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| business-commercial litigation | 131 8% | 122 11% c | 4 1% b | 28 7% | 39 12% d | 38 10% | 9 7% | 2 3% e | 10 7% | 101 11% k | 28 4% |
| business-choice of entity | 127 8% | 123 11% c | 3 1% b | 51 12% defg | 34 11% | 28 7% | 9 7% | 0 0% defg | 1 1% defg | 95 11% k | 27 4% |
| appellate/appeals | 120 7% | 72 6% | 40 11% b | 21 5% | 19 6% | 31 8% | 11 9% | 9 13% de | 26 17% defg | 69 8% | 48 7% |
| real estate-residential | 112 7% | 106 9% c | 4 1% b | 39 9% | 34 11% | 27 7% | 6 5% | 2 3% e | 1 1% defg | 80 9% | 29 4% |
| construction | 111 7% | 91 8% | 17 5% | 20 5% | 18 6% | 50 13% de | 7 6% f | 2 3% f | 10 7% f | 82 9% | 27 4% j |
| real estate-landlord-tenant (commercial) | 111 7% | 100 9% c | 8 2% b | 34 8% | 25 8% | 33 9% | 9 7% | 2 3% | 4 3% def | 78 9% | 29 4% j |
| real estate-litigation | 109 7% | 95 8% c | 10 3% b | 22 5% | 26 8% | 34 9% d | 7 6% | 4 6% | 10 7% | 85 9% | 23 3% j |
| business-privately held/family business | 108 7% | 106 9% c | 0 0% b | 44 10% | 30 9% | 23 6% | 7 6% | 1 1% | 1 1% defg | 76 8% | 28 4% j |
| labor & employment | 108 7% | 70 6% | 33 9% b | 19 4% | 32 10% d | 27 7% | 10 8% | 5 7% | 10 7% | 61 7% | 44 7% |
| real estate-easements | 102 6% | 85 7% | 15 4% | 24 6% | 27 8% | 34 9% | 8 6% | 1 1% ef | 4 3% ef | 71 8% | 29 4% j |
| real estate-landlord/tenant (residential) | 97 6% | 85 7% | 8 2% b | 29 7% | 29 9% | 20 5% | 8 6% | 4 6% | 2 1% defg | 72 8% | 22 3% j |
| real estate-HOA/CCIOA | 91 6% | 81 7% | 6 2% b | 25 6% | 26 8% | 26 7% | 6 5% | 2 3% | 4 3% e | 66 7% | 22 3% j |
| admin/govt/reg-local & municipal | 90 6% | 36 3% | 51 15% b | 11 3% | 20 6% | 34 9% d | 5 4% | 4 6% | 11 7% d | 51 6% | 35 5% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 012  page 3
**Areas of Practice**

*8. In what areas did you practice for your primary position in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 (multiple answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| criminal-DUI | 88 5% | 60 5% | 22 6% | 32 7% | 20 6% | 14 4% d | 4 3% | 4 6% | 7 5% | 61 7% | 25 4% |
| business-mergers & acquisitions | 87 5% | 82 7% | 3 1% b | 20 5% | 25 8% | 23 6% | 13 10% d | 0 0% efg | 3 2% eg | 66 7% | 20 3% j |
| criminal-traffic | 85 5% | 54 5% | 28 8% b | 29 7% | 19 6% | 17 4% | 6 5% | 4 6% | 4 3% | 59 7% | 25 4% j |
| government contracts | 84 5% | 24 2% | 56 16% b | 14 3% | 12 4% | 34 9% de | 4 3% f | 2 3% | 14 9% deg | 48 5% | 33 5% |
| labor & employment-management | 84 5% | 58 5% | 22 6% | 14 3% | 20 6% | 21 6% | 6 5% | 4 6% | 14 9% d | 55 6% | 26 4% j |
| juvenile | 76 5% | 40 3% | 30 9% b | 29 7% | 14 4% | 18 5% | 7 6% | 2 3% | 5 3% | 27 3% | 48 7% j |
| tax | 70 4% | 52 5% | 12 3% | 17 4% | 19 6% | 9 2% e | 9 7% f | 0 0% eg | 11 7% fh | 43 5% | 22 3% |
| insurance-defense | 69 4% | 64 6% | 3 1% b | 2 0% | 12 4% d | 32 8% de | 2 2% f | 6 8% dg | 5 3% df | 37 4% | 32 5% |
| trust & estate-litigation | 69 4% | 62 5% | 3 1% b | 18 4% | 22 7% | 20 5% e | 2 2% | 2 3% | 3 2% e | 40 4% | 28 4% |
| real estate-liens | 67 4% | 63 5% | 4 1% b | 20 5% | 19 6% | 19 5% | 6 5% | 1 1% | 2 1% ef | 54 6% | 11 2% j |
| business-nonprofit/tax-exempt | 66 4% | 49 4% | 12 3% | 26 6% | 18 6% | 16 4% | 2 2% d | 1 1% | 3 2% d | 40 4% | 24 4% |
| elder | 66 4% | 51 4% | 11 3% | 28 7% | 19 6% | 7 2% de | 5 4% | 1 1% | 3 2% d | 32 4% | 31 5% |
| labor & employment-employee | 66 4% | 54 5% | 10 3% | 15 4% | 24 8% d | 17 4% | 5 4% | 1 1% | 2 1% e | 36 4% | 29 4% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 012  page 4
**Areas of Practice**

*8. In what areas did you practice for your primary position in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ----------------# OF ATTORNEYS AT ORGANIZATION---------------- | | | | | | -------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 (multiple answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| intellectual property-trademark | 65 4% | 59 5% | 5 1% b | 19 4% | 20 6% | 11 3% e | 10 8% f | 2 3% | 3 2% eg | 44 5% | 21 3% |
| collections | 63 4% | 51 4% | 10 3% | 18 4% | 22 7% | 11 3% e | 3 2% | 1 1% | 4 3% | 45 5% | 16 2% j |
| constitutional law/civil rights | 63 4% | 27 2% | 31 9% b | 6 1% | 10 3% | 25 7% de | 3 2% | 4 6% d | 13 9% deg | 33 4% | 27 4% |
| environmental | 63 4% | 34 3% | 23 7% b | 11 3% | 9 3% | 18 5% | 3 2% | 2 3% | 13 9% dj | 44 5% | 17 3% |
| health | 62 4% | 41 4% | 18 5% | 12 3% | 13 4% | 13 3% | 5 4% | 3 4% | 11 7% d | 32 4% | 29 4% |
| construction-mechanic's liens | 61 4% | 55 5% | 6 2% b | 14 3% | 17 5% | 18 5% | 7 6% | 1 1% | 3 2% | 44 5% | 15 2% j |
| water | 61 4% | 44 4% | 14 4% | 10 2% | 17 5% d | 22 6% d | 4 3% | 1 1% | 4 3% | 36 4% | 23 3% |
| natural resources & energy-oil & gas | 57 4% | 45 4% | 7 2% | 12 3% | 9 3% | 17 4% | 4 3% | 0 0% | 11 7% deh | 35 4% | 21 3% |
| intellectual property | 55 3% | 47 4% | 6 2% b | 15 3% | 10 3% | 10 3% f | 9 7% | 1 1% | 8 5% | 35 4% | 20 3% |
| real estate-foreclosure | 53 3% | 46 4% | 4 1% b | 16 4% | 14 4% | 13 3% | 3 2% | 5 7% eh | 1 1% | 38 4% | 14 2% j |
| admin/govt/reg-zoning/city planning | 52 3% | 22 2% | 27 8% b | 9 2% | 14 4% | 17 4% | 7 6% d | 0 0% g | 3 2% | 34 4% | 18 3% |
| workers' compensation | 52 3% | 35 3% | 16 5% | 11 3% | 12 4% | 12 3% | 7 6% | 1 1% | 4 3% | 32 4% | 19 3% |
| business-UCC/secured transactions | 48 3% | 45 4% | 1 0% b | 9 2% | 13 4% | 15 4% | 6 5% | 0 0% | 4 3% | 39 4% | 9 1% j |

Columns tested at 95% significance level:  bc  defghi  jk



**Colorado Bar Association**

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 012  page 5
**Areas of Practice**

*8. In what areas did you practice for your primary position in 2016?*

| | TOTAL | POSITION/AFFILIATION | | -----------------# OF ATTORNEYS AT ORGANIZATION---------------------- | | | | | | -------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 (multiple answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| insurance-plaintiff | 47 3% | 43 4% | 2 1% b | 11 3% | 12 4% | 12 3% | 4 3% | 4 6% | 1 1% h | 38 4% | 8 1% |
| intellectual property-copyright | 46 3% | 40 3% | 5 1% b | 14 3% | 10 3% | 7 2% | 10 8% def | 2 3% | 3 2% g | 30 3% | 16 2% |
| alternative dispute resolution-mediation | 43 3% | 28 2% | 6 2% | 19 4% | 7 2% | 7 2% d | 5 4% | 1 1% | 3 2% | 33 4% | 10 1% j |
| ethics & professional responsibility | 42 3% | 26 2% | 12 3% | 5 1% | 6 2% | 10 3% | 5 4% d | 2 3% | 12 8% def | 30 3% | 10 1% j |
| bankruptcy-creditor | 40 2% | 36 3% | 2 1% b | 11 3% | 13 4% | 9 2% | 1 1% | 3 4% | 3 2% | 30 3% | 10 1% j |
| intellectual property-patents | 40 2% | 32 3% | 7 2% | 10 2% | 8 3% | 8 2% | 7 6% f | 0 0% | 5 3% g | 27 3% | 13 2% |
| admin/govt/reg-public utilities | 39 2% | 16 1% | 21 6% b | 6 1% | 7 2% | 14 4% d | 4 3% | 1 1% | 4 3% | 25 3% | 12 2% |
| business-financial institutions | 39 2% | 36 3% | 1 0% | 7 2% | 10 3% | 9 2% | 6 5% d | 1 1% | 5 3% | 30 3% | 8 1% j |
| business-securities | 38 2% | 32 3% | 5 1% | 9 2% | 8 3% | 9 2% | 5 4% | 0 0% | 5 3% | 28 3% | 9 1% j |
| disability-ADA | 38 2% | 13 1% | 22 6% b | 5 1% | 7 2% | 13 3% d | 3 2% | 1 1% | 6 4% d | 21 2% | 17 3% |
| bankruptcy | 36 2% | 31 3% | 4 1% | 10 2% | 5 2% | 8 2% | 0 0% | 2 3% | 9 6% defg | 32 4% | 2 0% |
| cannabis | 36 2% | 29 3% | 7 2% | 11 3% | 9 3% | 6 2% | 4 3% | 0 0% | 4 3% | 26 3% | 7 1% j |
| admin/govt/reg-education/school | 35 2% | 12 1% | 18 5% b | 5 1% | 7 2% | 12 3% d | 5 4% d | 1 1% | 2 2% | 24 3% | 10 2% |

Columns tested at 95% significance level:  bc  defghi  jk



**Colorado Bar Association**

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 012  page 6
**Areas of Practice**

*8. In what areas did you practice for your primary position in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base: those who were licensed to practice law in Colorado in 2016 (multiple answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| communications/technology | 33 2% | 26 2% | 7 2% | 7 2% | 6 2% | 9 2% | 4 3% | 2 3% | 5 3% | 21 2% | 12 2% |
| natural resources & energy | 33 2% | 21 2% | 10 3% | 5 1% | 6 2% | 11 3% | 3 2% | 0 0% | 6 4% d | 25 3% | 8 1% j |
| real estate-eminent domain | 32 2% | 16 1% | 15 4% b | 5 1% | 4 1% | 11 3% | 3 2% | 2 3% | 6 4% d | 24 3% | 7 1% j |
| real estate-special districts | 32 2% | 24 2% | 8 2% | 4 1% | 6 2% | 18 5% de | 3 2% | 0 0% | 1 1% f | 23 3% | 9 1% |
| alternative dispute resolution-arbitration | 31 2% | 21 2% | 4 1% | 13 3% | 5 2% | 6 2% | 2 2% | 2 3% | 2 1% | 22 2% | 9 1% |
| medical malpractice | 31 2% | 27 2% | 3 1% | 4 1% | 6 2% | 13 3% d | 2 2% | 2 3% | 1 1% | 20 2% | 11 2% |
| immigration | 30 2% | 23 2% | 6 2% | 9 2% | 9 3% | 7 2% | 0 0% | 1 1% | 3 2% | 13 1% | 17 3% |
| international | 29 2% | 25 2% | 1 0% b | 10 2% | 6 2% | 6 2% | 2 2% | 0 0% | 5 3% | 20 2% | 9 1% |
| admin/govt/reg-liquor licensing | 28 2% | 7 1% | 20 6% b | 0 0% | 4 1% d | 17 4% de | 2 2% d | 0 0% | 4 3% d | 18 2% | 10 1% |
| product liability | 26 2% | 24 2% | 1 0% b | 4 1% | 6 2% | 8 2% | 2 2% | 4 6% d | 0 0% h | 21 2% | 4 1% j |
| property tax | 26 2% | 13 1% | 12 3% b | 4 1% | 2 1% | 11 3% de | 4 3% e | 3 2% | 1 1% | 17 2% | 9 1% |
| agricultural & rural | 25 2% | 17 1% | 6 2% | 6 1% | 9 3% | 6 2% | 2 2% | 0 0% | 1 1% | 16 2% | 8 1% |
| criminal-federal | 25 2% | 16 1% | 7 2% | 8 2% | 5 2% | 2 1% | 0 0% | 3 4% fg | 5 3% fg | 18 2% | 7 1% |
| transportation | 24 1% | 11 1% | 13 4% b | 1 0% | 3 1% | 8 2% d | 0 0% | 2 3% | 8 5% deg | 19 2% | 5 1% j |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 012  page 7
**Areas of Practice**

*8. In what areas did you practice for your primary position in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | --------GENDER-------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 (multiple answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| bankruptcy-debtor | 23 1% | 22 2% | 1 0% b | 10 2% | 5 2% | 4 1% | 0 0% | 1 1% | 2 1% | 17 2% | 6 1% |
| alternative dispute resolution | 21 1% | 12 1% | 4 1% | 11 3% | 6 2% | 1 0% de | 0 0% | 1 1% | 2 1% | 15 2% | 5 1% |
| natural resources & energy-mining | 21 1% | 15 1% | 5 1% | 4 1% | 1 0% | 7 2% | 3 2% e | 0 0% | 5 3% de | 15 2% | 5 1% |
| malpractice | 20 1% | 18 2% | 0 0% b | 2 0% | 4 1% | 6 2% | 1 1% | 1 1% | 3 2% | 17 2% | 3 0% j |
| class action | 19 1% | 16 1% | 2 1% | 2 0% | 2 1% | 4 1% | 3 2% d | 3 4% def | 5 3% de | 11 1% | 7 1% |
| disability | 18 1% | 8 1% | 8 2% b | 1 0% | 4 1% | 5 1% | 2 2% | 0 0% | 5 3% d | 9 1% | 9 1% |
| labor & employment-ERISA | 17 1% | 14 1% | 3 1% | 2 0% | 5 2% | 4 1% | 2 1% | 3 4% df | 0 0% | 12 1% | 4 1% |
| business-franchises | 16 1% | 15 1% | 1 0% | 7 2% | 1 0% | 6 2% | 1 1% | 1 1% | 0 0% | 9 1% | 7 1% |
| business-securities litigation | 16 1% | 11 1% | 5 1% | 4 1% | 1 0% | 3 1% | 2 2% | 0 0% | 4 3% e | 11 1% | 5 1% |
| family-CFI/CLR/PRE | 16 1% | 13 1% | 1 0% | 8 2% | 3 1% | 1 0% d | 2 2% | 0 0% | 0 0% | 8 1% | 7 1% |
| labor & employment-employee benefits | 16 1% | 9 1% | 7 2% | 1 0% | 4 1% | 6 2% d | 2 1% | 1 1% | 2 1% | 8 1% | 7 1% |
| disability-social security disability | 15 1% | 11 1% | 4 1% | 5 1% | 5 2% | 2 1% | 0 0% | 1 1% | 1 1% | 7 1% | 7 1% |
| animal | 14 1% | 5 0% | 9 3% b | 2 0% | 3 1% | 7 2% | 1 0% | 0 1% | 1 1% | 9 1% | 5 1% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 012  page 8
**Areas of Practice**

*8. In what areas did you practice for your primary position in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 (multiple answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| elder-social security benefits | 14 1% | 10 1% | 4 1% | 8 2% | 1 0% | 0 0% d | 0 0% | 2 3% ef | 2 1% f | 4 0% | 8 1% |
| entertainment/sports/gaming | 12 1% | 11 1% | 1 0% | 6 1% | 1 0% | 2 1% | 2 2% | 0 0% | 1 1% | 7 1% | 4 1% |
| Indian Law | 12 1% | 5 0% | 7 2% b | 3 1% | 2 1% | 3 1% | 1 1% | 0 0% | 1 1% | 5 1% | 6 1% |
| aviation | 9 1% | 8 1% | 1 0% | 2 1% | 1 0% | 5 1% | 0 0% | 0 0% | 1 1% | 8 1% | 1 0% |
| business-antitrust | 9 1% | 8 1% | 1 0% | 0 0% | 2 1% | 3 1% | 0 0% | 0 0% | 4 3% d | 7 1% | 2 0% |
| military & veterans | 9 1% | 4 0% | 2 1% | 3 1% | 1 0% | 1 0% | 1 1% | 0 0% | 2 1% | 6 1% | 2 0% |
| collaborative | 8 0% | 6 1% | 1 0% | 2 0% | 6 2% e | 0 0% | 0 0% | 0 0% | 0 0% | 5 1% | 3 0% |
| ski | 7 0% | 5 0% | 1 0% | 1 0% | 3 1% | 1 0% | 1 1% | 1 1% | 0 0% | 6 1% | 1 0% |
| other | 136 8% | 53 5% | 50 14% b | 29 7% | 22 7% | 24 6% | 11 9% | 8 11% | 17 11% | 66 7% | 68 10% j |
| NET:  ADMIN/GOVT/REG | 288 18% | 117 10% | 152 44% b | 46 11% | 49 15% | 84 22% de | 34 27% de | 11 15% | 43 28% deh | 169 19% | 108 16% |
| NET:  ALTERNATIVE DISPUTE RESOLUTION | 70 4% | 45 4% | 13 4% | 31 7% d | 11 3% | 11 3% d | 6 5% | 3 4% | 6 4% | 52 6% j | 17 3% |
| NET:  BANKRUPTCY | 74 5% | 65 6% | 6 2% b | 25 6% | 18 6% | 12 3% | 1 1% de | 5 7% | 11 5% fg | 55 6% j | 17 3% |
| NET:  BUSINESS | 461 29% | 411 36% | 33 9% b | 151 35% | 113 35% | 103 27% de | 36 29% | 7 10% defg | 32 21% deh | 314 35% | 137 21% j |
| NET:  CONSTRUCTION | 133 8% | 112 10% | 18 5% b | 27 6% | 24 8% | 55 14% de | 9 7% f | 3 4% f | 11 7% | 97 11% | 34 5% j |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 012  page 9
**Areas of Practice**

*8. In what areas did you practice for your primary position in 2016?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 (multiple answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| NET:  CRIMINAL | 223 14% | 108 9% | 102 29% b | 56 13% | 38 12% | 48 13% | 18 15% | 20 28% defg | 25 17% h | 140 16% | 77 12% j |
| NET:  DISABILITY | 64 4% | 30 3% | 30 9% b | 11 3% | 14 4% | 19 5% | 5 4% | 2 3% | 9 6% d | 32 4% | 31 5% |
| NET:  ELDER | 71 4% | 54 5% | 13 4% | 29 7% | 20 6% | 7 2% de | 5 4% | 2 3% | 5 3% | 35 4% | 33 5% |
| NET:  FAMILY | 249 15% | 201 18% | 33 9% b | 94 22% | 67 21% | 50 13% de | 9 7% de | 4 6% de | 9 6% def | 121 13% | 121 18% j |
| NET:  INSURANCE | 105 7% | 98 9% | 4 1% b | 12 3% | 20 6% d | 41 11% de | 6 5% f | 9 13% de | 6 4% fh | 66 7% | 38 6% |
| NET:  INTELLECTUAL PROPERTY | 103 6% | 86 8% | 15 4% b | 30 7% | 24 8% | 19 5% | 13 10% f | 3 4% | 11 7% | 67 7% | 36 5% |
| NET:  LABOR & EMPLOYMENT | 200 12% | 146 13% | 46 13% | 38 9% | 53 17% d | 53 14% d | 17 14% | 8 11% | 21 14% | 118 13% | 78 12% |
| NET:  NATURAL RESOURCES & ENERGY | 80 5% | 59 5% | 15 4% | 17 4% | 13 4% | 25 7% | 6 5% | 0 0% f | 13 9% deh | 54 6% | 25 4% j |
| NET:  REAL ESTATE | 410 26% | 345 30% | 50 14% b | 115 27% | 91 28% | 115 30% | 28 23% | 10 14% def | 31 21% f | 278 31% | 123 18% j |
| NET:  REAL ESTATE-LANDLORD/TENANT | 148 9% | 131 11% | 11 3% b | 46 11% | 37 12% | 36 9% | 13 10% | 5 7% | 4 3% defg | 105 12% | 39 6% j |
| NET:  TRUST & ESTATE | 275 17% | 255 22% | 8 2% b | 134 31% | 74 23% d | 41 11% de | 7 6% de | 3 4% de | 6 4% def | 163 18% | 105 16% |
| indicated at least one | 1601 100% | 1144 100% | 347 100% | 428 100% | 319 100% | 380 100% | 124 100% | 71 100% | 151 100% | 899 100% | 664 99% |
| no answer | 6 0% | 2 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 4 1% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 013  page 1

**Primary Practice Area**

*9. What did you consider to be your <u>primary</u> practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------# OF ATTORNEYS AT ORGANIZATION------ | | | | | | ------GENDER------ | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| family | 170 11% | 145 13% | 16 5% b | 59 14% | 48 15% | 37 10% e | 7 6% de | 4 6% e | 3 2% def | 69 8% | 95 14% j |
| criminal | 111 7% | 39 3% | 68 20% b | 23 5% | 13 4% | 26 7% e | 11 9% de | 14 20% defg | 12 8% h | 66 7% | 43 6% |
| civil litigation | 106 7% | 85 7% | 17 5% | 18 4% | 16 5% | 27 7% | 11 9% d | 8 11% de | 16 11% de | 76 8% | 29 4% j |
| personal injury | 59 4% | 58 5% | 1 0% b | 18 4% | 18 6% | 16 4% e | 1 1% e | 3 4% | 0 0% defh | 44 5% | 14 2% j |
| admin/govt/reg | 57 4% | 8 1% | 45 13% b | 4 1% | 10 3% d | 17 4% d | 11 9% de | 1 1% g | 10 7% d | 27 3% | 30 4% |
| real estate | 57 4% | 54 5% | 1 0% b | 19 4% | 9 3% | 19 5% | 4 3% | 1 1% | 2 1% f | 35 4% | 19 3% |
| trust & estate-estate planning | 57 4% | 56 5% | 0 0% b | 36 8% | 9 3% d | 7 2% d | 2 2% d | 0 0% d | 1 1% d | 29 3% | 26 4% |
| business | 55 3% | 52 5% | 1 0% b | 24 6% | 16 5% | 10 3% d | 3 2% | 0 0% d | 1 1% de | 36 4% | 18 3% |
| business-corporate counsel | 55 3% | 53 5% | 2 1% b | 20 5% | 14 4% | 5 2% | 5 4% | 1 1% | 5 3% | 27 3% | 27 4% |
| admin/govt/reg-local & municipal | 36 2% | 15 1% | 20 6% b | 5 1% | 9 3% | 15 4% d | 2 2% | 1 1% | 3 2% | 21 2% | 14 2% |
| juvenile | 33 2% | 18 2% | 13 4% b | 16 4% | 6 2% | 5 1% d | 2 2% | 0 0% | 4 3% | 7 1% | 26 4% j |
| water | 32 2% | 26 2% | 4 1% | 6 1% | 9 3% | 15 4% d | 1 1% | 0 0% | 1 1% f | 18 2% | 14 2% |
| trust & estate | 30 2% | 27 2% | 0 0% b | 11 3% | 11 3% | 5 1% | 1 1% | 0 0% | 0 0% de | 14 2% | 15 2% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 013  page 2

**Primary Practice Area**

*9. What did you consider to be your primary practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| business-commercial litigation | 29 2% | 29 3% | 0 0% b | 5 1% | 9 3% | 9 2% | 3 2% | 0 0% | 3 2% | 23 3% j | 6 1% |
| insurance-defense | 25 2% | 24 2% | 0 0% b | 0 0% | 5 2% d | 13 3% d | 0 0% f | 2 3% d | 1 1% | 10 1% | 15 2% |
| workers' compensation | 24 1% | 18 2% | 6 2% | 5 1% | 5 2% | 3 1% f | 4 3% | 1 1% | 3 2% | 16 2% | 8 1% |
| health | 23 1% | 15 1% | 8 2% | 5 1% | 4 1% | 3 1% | 4 3% f | 1 1% | 5 3% f | 10 1% | 12 2% |
| appellate/appeals | 22 1% | 7 1% | 12 3% b | 3 1% | 2 1% | 0 0% | 2 2% f | 7 10% defg | 6 4% def | 10 1% | 11 2% |
| labor & employment | 22 1% | 11 1% | 10 3% b | 2 0% | 4 1% | 5 3% | 3 2% d | 2 3% d | 3 2% | 7 1% | 13 2% j |
| immigration | 19 1% | 15 1% | 4 1% | 5 1% | 6 2% | 6 2% | 0 0% | 1 1% | 1 1% | 7 1% | 12 2% |
| real estate-commercial | 19 1% | 18 2% | 0 0% | 4 1% | 4 1% | 4 1% | 3 2% | 0 0% | 2 1% | 10 1% | 9 1% |
| construction | 18 1% | 18 2% | 0 0% b | 3 1% | 1 0% | 10 3% de | 1 1% | 0 0% | 1 1% | 12 1% | 6 1% |
| tax | 17 1% | 11 1% | 3 1% | 3 1% | 4 1% | 4 1% | 1 1% | 0 0% | 4 3% | 13 1% | 4 1% |
| environmental | 16 1% | 6 1% | 8 2% b | 1 0% | 4 1% | 1 0% | 1 1% | 2 3% df | 4 3% df | 13 1% | 3 0% |
| intellectual property-patents | 16 1% | 11 1% | 4 1% | 5 1% | 2 1% | 3 1% | 2 2% | 2 1% | 2 1% | 13 1% | 3 0% |
| labor & employment-employee | 16 1% | 14 1% | 1 0% | 1 0% | 6 2% d | 6 2% d | 2 2% | 1 0% | 0 0% | 10 1% | 6 1% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 013  page 3

**Primary Practice Area**

*9. What did you consider to be your <u>primary</u> practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| labor & employment-management | 16 1% | 12 1% | 4 1% | 2 0% | 2 1% | 4 1% | 0 0% | 1 1% | 4 3% d | 11 1% | 5 1% |
| government contracts | 15 1% | 4 0% | 11 3% b | 3 1% | 1 0% | 7 2% | 0 0% | 1 1% | 1 1% | 8 1% | 6 1% |
| natural resources & energy-oil & gas | 15 1% | 13 1% | 0 0% b | 4 1% | 3 1% | 4 1% | 0 0% | 0 0% | 1 1% | 8 1% | 6 1% |
| admin/govt/reg-education/school | 14 1% | 5 0% | 6 2% b | 2 0% | 3 1% | 6 2% | 2 2% | 0 0% | 1 1% | 10 1% | 4 1% |
| trust & estate-estate administration | 14 1% | 12 1% | 0 0% | 5 1% | 5 2% | 3 1% | 0 0% | 0 0% | 0 0% | 8 1% | 5 1% |
| medical malpractice | 13 1% | 13 1% | 0 0% b | 2 0% | 1 0% | 8 2% de | 0 0% | 1 1% | 0 0% | 7 1% | 6 1% |
| business-privately held/family business | 12 1% | 11 1% | 0 0% | 4 1% | 3 1% | 3 1% | 1 0% | 0 0% | 0 0% | 8 1% | 4 1% |
| collections | 12 1% | 12 1% | 0 0% | 4 1% | 6 2% | 1 0% e | 1 1% | 0 0% | 0 0% | 8 1% | 4 1% |
| business-mergers & acquisitions | 11 1% | 11 1% | 0 0% | 1 0% | 4 1% | 1 0% | 3 2% df | 0 0% | 1 1% | 9 1% | 2 0% |
| elder | 11 1% | 7 1% | 2 1% | 7 2% | 1 0% | 0 0% d | 1 1% | 0 0% | 0 0% | 5 1% | 6 1% |
| bankruptcy-debtor | 10 1% | 10 1% | 0 0% | 5 1% | 2 1% | 2 1% | 0 0% | 0 0% | 1 1% | 8 1% | 2 0% |
| bankruptcy | 9 1% | 9 1% | 0 0% | 5 1% | 2 1% | 2 1% | 0 0% | 0 0% | 0 0% | 8 1% | 1 0% |
| business-nonprofit/tax-exempt | 9 1% | 3 0% | 4 1% b | 6 1% | 2 1% | 1 0% | 0 0% | 0 0% | 0 0% | 6 1% | 3 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

### 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 013  page 4

**Primary Practice Area**

*9. What did you consider to be your <u>primary</u> practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | ----------------# OF ATTORNEYS AT ORGANIZATION---------------------- 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | -------GENDER------- male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| constitutional law/civil rights | 9 1% | 3 0% | 5 1% b | 1 0% | 0 0% | 4 1% | 1 1% | 1 1% e | 2 1% e | 3 0% | 5 1% |
| criminal-federal | 9 1% | 5 0% | 3 1% | 3 1% | 0 0% | 0 0% | 0 0% | 2 3% ef | 4 3% ef | 6 1% | 3 0% |
| trust & estate-litigation | 9 1% | 8 1% | 1 0% | 3 1% | 1 0% | 2 1% | 0 0% | 0 0% | 1 1% | 5 1% | 4 1% |
| admin/govt/reg-public utilities | 8 0% | 4 0% | 3 1% | 2 0% | 0 0% | 3 1% | 1 1% | 0 0% | 1 1% | 3 0% | 4 1% |
| admin/govt/reg-zoning/city planning | 8 0% | 2 0% | 5 1% b | 1 0% | 2 1% | 1 0% | 2 2% | 0 0% | 1 1% | 4 0% | 4 1% |
| ethics & professional responsibility | 8 0% | 3 0% | 3 1% | 1 0% | 0 0% | 2 1% | 3 2% de | 1 1% e | 1 1% | 4 0% | 4 1% |
| intellectual property | 8 0% | 8 1% | 0 0% | 1 0% | 1 0% | 2 1% | 2 2% | 0 0% | 2 1% | 4 0% | 4 1% |
| real estate-litigation | 8 0% | 7 1% | 0 0% | 1 0% | 1 0% | 2 1% | 0 0% | 1 1% | 2 1% | 7 1% | 1 0% |
| alternative dispute resolution-mediation | 7 0% | 1 0% | 0 0% | 7 2% d | 0 0% | 0 0% d | 0 0% | 0 0% | 0 0% | 3 0% | 4 1% |
| business-financial institutions | 7 0% | 7 1% | 0 0% | 1 0% | 3 1% | 0 0% | 2 2% f | 0 0% | 1 1% | 4 0% | 3 0% |
| business-securities | 7 0% | 5 0% | 1 0% | 1 0% | 0 0% | 2 1% | 2 2% e | 0 0% | 1 1% | 4 0% | 3 0% |
| product liability | 7 0% | 6 1% | 0 0% | 2 0% | 0 0% | 1 0% | 2 2% e | 2 3% def | 0 0% h | 5 1% | 1 0% |
| real estate-HOA/CCIOA | 7 0% | 6 1% | 0 0% | 2 0% | 1 0% | 3 1% | 0 0% | 0 0% | 0 0% | 5 1% | 2 0% |
| disability-social security disability | 6 0% | 5 0% | 1 0% | 3 1% | 2 1% | 0 0% | 0 0% | 0 0% | 1 1% | 2 0% | 3 0% |

Columns tested at 95% significance level:  bc  defghi  jk



**Colorado Bar Association**

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 013  page 5

**Primary Practice Area**

*9. What did you consider to be your <u>primary</u> practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| insurance-plaintiff | 6 0% | 6 1% | 0 0% | 0 0% | 2 1% | 2 1% | 0 0% | 1 1% d | 1 1% | 5 1% | 0 0% |
| real estate-foreclosure | 6 0% | 5 0% | 1 0% | 1 0% | 1 0% | 3 1% | 1 1% | 0 0% | 0 0% | 2 0% | 4 1% |
| transportation | 6 0% | 3 0% | 3 1% | 1 0% | 0 0% | 1 0% | 0 0% | 1 1% e | 3 2% def | 5 1% | 1 0% |
| business-securities litigation | 5 0% | 2 0% | 3 1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 3 2% def | 2 0% | 3 0% |
| criminal-DUI | 5 0% | 3 0% | 1 0% | 1 0% | 1 0% | 3 1% | 0 0% | 0 0% | 0 0% | 4 0% | 0 0% |
| entertainment/sports/gaming | 5 0% | 5 0% | 0 0% | 5 1% d | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 3 0% | 1 0% |
| intellectual property-trademark | 5 0% | 5 0% | 0 0% | 1 0% | 2 1% | 0 0% | 1 1% | 1 1% f | 0 0% | 1 0% | 4 1% |
| natural resources & energy | 5 0% | 5 0% | 0 0% | 0 0% | 0 0% | 2 1% | 1 1% | 0 0% | 1 1% | 5 1% | 0 0% |
| real estate-landlord/tenant (residential) | 5 0% | 2 0% | 1 0% | 1 0% | 1 0% | 2 1% | 0 0% | 1 1% | 0 0% | 3 0% | 2 0% |
| real estate-special districts | 5 0% | 4 0% | 1 0% | 0 0% | 0 0% | 4 1% d | 0 0% | 0 0% | 1 1% | 1 0% | 4 1% |
| alternative dispute resolution-arbitration | 4 0% | 1 0% | 1 0% | 2 1% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 3 0% | 1 0% |
| bankruptcy-creditor | 4 0% | 4 0% | 0 0% | 2 0% | 0 0% | 0 0% | 0 0% | 1 1% ef | 1 1% | 3 0% | 1 0% |
| communications/technology | 4 0% | 3 0% | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 1 1% ef | 2 1% ef | 3 0% | 1 0% |
| real estate-residential | 4 0% | 4 0% | 0 0% | 1 0% | 2 1% | 1 0% | 0 0% | 0 0% | 0 0% | 3 0% | 1 0% |

Columns tested at 95% significance level:  bc  defghi  jk



**Colorado Bar Association**

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 013  page 6

**Primary Practice Area**

*9. What did you consider to be your <u>primary</u> practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION | | -----------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| business-franchises | 3 0% | 3 0% | 0 0% | 2 0% | 0 0% | 0 0% | 0 0% | 1 1% ef | 0 0% | 1 0% | 2 0% |
| cannabis | 3 0% | 3 0% | 0 0% | 1 0% | 1 0% | 0 0% | 1 1% | 0 0% | 0 0% | 1 0% | 1 0% |
| international | 3 0% | 2 0% | 1 0% | 2 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 2 0% | 1 0% |
| real estate-leases | 3 0% | 3 0% | 0 0% | 0 0% | 2 1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 3 0% j |
| alternative dispute resolution | 2 0% | 1 0% | 0 0% | 2 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 2 0% | 0 0% |
| aviation | 2 0% | 2 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% | 0 0% | 1 1% | 2 0% | 0 0% |
| business-UCC/secured transactions | 2 0% | 2 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% | 0 0% | 1 1% | 2 0% | 0 0% |
| construction-mechanic's liens | 2 0% | 2 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 0 0% | 1 1% | 2 0% | 0 0% |
| criminal-traffic | 2 0% | 1 0% | 1 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 2 0% | 0 0% |
| elder-social security benefits | 2 0% | 2 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 0 0% | 2 0% |
| labor & employment-employee benefits | 2 0% | 2 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 2 1% def | 0 0% | 2 0% |
| military & veterans | 2 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 2 0% | 0 0% |
| natural resources & energy-mining | 2 0% | 2 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 2 0% | 0 0% |
| real estate-eminent domain | 2 0% | 1 0% | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 1 1% | 0 0% | 1 0% | 1 0% |
| real estate-landlord-tenant (commercial) | 2 0% | 2 0% | 0 0% | 0 0% | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 1 0% | 1 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 013  page 7

**Primary Practice Area**

*9. What did you consider to be your <u>primary</u> practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| business-choice of entity | 1 0% | 1 0% | 0 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |
| class action | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 0 0% | 0 0% | 0 0% | 1 0% |
| collaborative | 1 0% | 1 0% | 0 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |
| family-CFI/CLR/PRE | 1 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |
| Indian Law | 1 0% | 0 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% |
| property tax | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 0 0% | 0 0% | 0 0% | 1 0% |
| admin/govt/reg-liquor licensing | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| agricultural & rural | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| animal | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| business-antitrust | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| disability | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| disability-ADA | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| intellectual property-copyright | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| labor & employment-ERISA | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| malpractice | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| real estate-easements | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| real estate-liens | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 013  page 8

**Primary Practice Area**

*9. What did you consider to be your <u>primary</u> practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ----# OF ATTORNEYS AT ORGANIZATION---- | | | | | | -----GENDER----- | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| ski | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| other | 76 5% | 19 2% | 31 9% b | 14 3% | 12 4% | 13 3% | 6 5% | 4 6% | 6 4% | 35 4% | 40 6% |
| ADMIN/GOVT/REG | 123 8% | 34 3% | 79 23% b | 14 3% | 24 8% d | 42 11% d | 18 15% de | 2 3% fg | 16 11% dh | 65 7% | 56 8% |
| ALTERNATIVE DISPUTE RESOLUTION | 13 1% | 3 0% | 1 0% | 11 3% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 8 1% | 5 1% |
| BANKRUPTCY | 23 1% | 23 2% | 0 0% b | 12 3% d | 4 1% | 3 1% | 0 0% | 1 1% | 2 1% | 19 2% j | 4 1% |
| BUSINESS | 196 12% | 179 16% | 11 3% b | 64 15% | 52 16% | 36 9% de | 19 15% | 2 3% deg | 16 11% h | 123 14% | 71 11% |
| CONSTRUCTION | 20 1% | 20 2% | 0 0% b | 3 1% | 1 0% | 10 3% de | 2 2% | 0 0% | 2 1% | 14 2% | 6 1% |
| CRIMINAL | 127 8% | 48 4% | 73 21% b | 28 7% | 14 4% | 30 8% | 11 9% | 16 23% defg | 16 11% eh | 78 9% | 46 7% |
| DISABILITY | 6 0% | 5 0% | 0 0% | 3 1% | 2 0% | 0 0% | 0 0% | 0 0% | 1 1% | 2 0% | 3 0% |
| ELDER | 13 1% | 9 1% | 2 1% | 8 2% d | 1 0% | 0 0% | 1 0% | 0 0% | 1 1% | 5 1% | 8 1% |
| FAMILY | 171 11% | 146 13% | 16 5% b | 60 14% | 48 15% e | 37 10% de | 7 6% e | 4 6% def | 3 2% | 70 8% | 95 14% j |
| INSURANCE | 31 2% | 30 3% | 0 0% b | 0 0% | 7 2% d | 15 4% d | 0 0% f | 3 4% dg | 2 1% d | 15 2% | 15 2% |
| INTELLECTUAL PROPERTY | 29 2% | 24 2% | 4 1% | 7 2% | 5 2% | 5 1% | 5 4% | 1 1% | 4 3% | 18 2% | 11 2% |
| LABOR & EMPLOYMENT | 56 3% | 39 3% | 15 4% | 5 1% | 12 4% d | 15 4% d | 5 4% d | 4 6% d | 9 6% d | 28 3% | 26 4% |

Columns tested at 95% significance level:  bc  defghi  jk



**Colorado Bar Association**

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 013  page 9

**Primary Practice Area**

*9. What did you consider to be your <u>primary</u> practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| NATURAL RESOURCES & ENERGY | 22 1% | 20 2% | 0 0% b | 4 1% | 3 1% | 7 2% | 1 1% | 0 0% | 2 1% | 15 2% | 6 1% |
| REAL ESTATE | 118 7% | 106 9% | 5 1% b | 30 7% | 20 6% | 41 11% e | 8 6% | 3 4% | 8 5% f | 68 8% | 47 7% |
| REAL ESTATE-LANDLORD/TENANT | 7 0% | 4 0% | 1 0% | 1 0% | 2 1% | 3 1% | 0 0% | 1 1% | 0 0% | 4 0% | 3 0% |
| TRUST & ESTATE | 110 7% | 103 9% | 1 0% b | 55 13% d | 26 8% | 17 4% de | 3 2% de | 0 0% de | 3 2% de | 56 6% | 50 7% |
| no answer | 29 2% | 17 1% | 7 2% | 7 2% | 3 1% | 3 1% | 1 1% | 0 0% | 5 3% f | 13 1% | 12 2% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 014  page 1
**Primary Practice Area:  50%+ of Time Spent in Primary Practice Area**

*9. What did you consider to be your __primary__ practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ----------------# OF ATTORNEYS AT ORGANIZATION--------------- | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| family | 160 10% | 138 12% | 13 4% b | 54 13% | 46 14% | 35 9% e | 7 6% de | 3 4% de | 3 2% def | 63 7% | 93 14% j |
| criminal | 105 7% | 38 3% | 63 18% b | 22 5% | 12 4% | 22 6% e | 11 9% e | 14 20% defg | 12 8% h | 60 7% | 43 6% |
| civil litigation | 96 6% | 76 7% | 16 5% | 15 4% | 15 5% | 24 6% | 10 8% d | 8 11% de | 14 9% d | 67 7% | 28 4% j |
| personal injury | 57 4% | 56 5% | 1 0% b | 18 4% | 18 6% | 14 4% | 1 1% e | 3 4% | 0 0% defh | 42 5% | 14 2% j |
| admin/govt/reg | 52 3% | 8 1% | 42 12% b | 3 1% | 7 2% | 16 4% d | 11 9% def | 1 1% g | 10 7% de | 24 3% | 28 4% |
| business-corporate counsel | 50 3% | 48 4% | 2 1% | 19 4% | 12 4% | 7 2% d | 5 4% | 1 1% | 5 3% | 23 3% | 26 4% |
| real estate | 50 3% | 49 4% | 1 0% b | 17 4% | 9 3% | 15 4% | 4 3% | 1 1% | 2 3% | 31 3% | 17 3% |
| trust & estate-estate planning | 48 3% | 47 4% | 0 0% b | 31 7% | 7 2% d | 6 2% d | 2 2% d | 0 0% d | 1 1% d | 21 2% | 25 4% |
| business | 47 3% | 45 4% | 0 0% b | 21 5% | 14 4% | 9 2% | 3 2% | 0 0% | 5 3% de | 30 3% | 16 2% |
| juvenile | 31 2% | 16 1% | 13 4% b | 15 4% | 5 2% | 5 1% d | 2 2% | 0 0% | 4 3% | 5 1% | 26 4% j |
| water | 30 2% | 25 2% | 3 1% | 6 1% | 7 2% | 15 4% d | 1 1% | 0 0% | 1 1% f | 17 2% | 13 2% |
| admin/govt/reg-local & municipal | 29 2% | 13 1% | 16 5% b | 4 1% | 8 3% | 12 3% d | 1 1% | 3 2% | 2 2% | 16 2% | 12 2% |
| trust & estate | 28 2% | 26 2% | 0 0% b | 10 2% | 11 3% | 5 1% | 1 1% | 0 0% | 0 0% e | 14 2% | 13 2% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 014  page 2

**Primary Practice Area:  50%+ of Time Spent in Primary Practice Area**

*9. What did you consider to be your <u>primary</u> practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| business-commercial litigation | 25 2% | 25 2% | 0 0% b | 4 1% | 7 2% | 8 2% | 3 2% | 0 0% | 3 2% | 20 2% | 5 1% j |
| insurance-defense | 24 1% | 23 2% | 0 0% b | 0 0% | 5 2% d | 13 3% d | 0 0% f | 2 3% d | 1 1% | 9 1% | 15 2% j |
| workers' compensation | 24 1% | 18 2% | 6 2% | 5 1% | 5 2% | 3 1% | 4 3% f | 1 1% | 3 2% | 16 2% | 8 1% |
| health | 23 1% | 15 1% | 8 2% | 5 1% | 4 1% | 3 1% | 4 3% f | 1 1% | 5 3% f | 10 1% | 12 2% |
| appellate/appeals | 22 1% | 7 1% | 12 3% b | 3 1% | 2 1% | 0 0% | 7 6% f | 7 10% defg | 6 4% def | 10 1% | 11 2% |
| immigration | 19 1% | 15 1% | 4 1% | 5 1% | 6 2% | 6 2% | 0 0% | 1 1% | 1 1% | 7 1% | 12 2% |
| labor & employment | 19 1% | 9 1% | 9 3% b | 2 0% | 2 1% | 4 1% | 3 2% d | 2 3% d | 3 2% | 6 1% | 12 2% j |
| real estate-commercial | 18 1% | 17 1% | 0 0% b | 3 1% | 4 1% | 4 1% | 3 2% | 0 0% | 2 1% | 9 1% | 9 1% |
| environmental | 16 1% | 6 1% | 8 2% b | 1 0% | 4 1% | 1 0% | 1 1% | 2 3% df | 4 3% df | 13 1% | 3 0% |
| tax | 16 1% | 10 1% | 3 1% | 3 1% | 4 1% | 3 1% | 1 1% | 0 0% | 4 3% | 12 1% | 4 1% |
| construction | 15 1% | 15 1% | 0 0% b | 2 0% | 0 0% | 9 2% de | 1 0% | 0 0% | 1 1% | 10 1% | 5 1% |
| intellectual property-patents | 15 1% | 10 1% | 4 1% | 4 1% | 2 1% | 3 1% | 2 2% | 0 0% | 2 2% | 12 1% | 3 0% |
| labor & employment-employee | 15 1% | 13 1% | 1 0% | 1 0% | 5 2% d | 6 2% d | 2 2% | 1 1% | 0 0% | 9 1% | 6 1% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

## 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 014  page 3

**Primary Practice Area:  50%+ of Time Spent in Primary Practice Area**

*9. What did you consider to be your <u>primary</u> practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| labor & employment-management | 15 1% | 11 1% | 4 1% | 2 0% | 2 1% | 3 1% | 0 0% | 1 1% | 4 3% d | 10 1% | 5 1% |
| natural resources & energy-oil & gas | 15 1% | 13 1% | 0 0% b | 4 1% | 3 1% | 4 1% | 0 0% | 0 0% | 1 1% | 8 1% | 6 1% |
| admin/govt/reg-education/school | 14 1% | 5 0% | 6 2% b | 2 0% | 3 1% | 6 2% | 2 2% | 0 0% | 1 1% | 10 1% | 4 1% |
| government contracts | 13 1% | 4 0% | 9 3% b | 3 1% | 1 0% | 6 2% | 0 0% | 1 1% | 0 0% | 8 1% | 4 1% |
| collections | 12 1% | 12 1% | 0 0% | 4 1% | 6 2% | 1 0% e | 1 1% | 0 0% | 0 0% | 8 1% | 4 1% |
| medical malpractice | 12 1% | 12 1% | 0 0% | 2 0% | 1 0% | 7 2% | 0 0% | 1 1% | 0 0% | 7 1% | 5 1% |
| elder | 11 1% | 7 1% | 2 1% | 7 2% | 1 0% | 0 0% d | 1 1% | 0 0% | 0 0% | 5 1% | 6 1% |
| trust & estate-estate administration | 11 1% | 9 1% | 0 0% | 3 1% | 4 1% | 3 1% | 0 0% | 0 0% | 0 0% | 5 1% | 5 1% |
| bankruptcy | 9 1% | 9 1% | 0 0% | 5 1% | 2 1% | 2 1% | 0 0% | 0 0% | 0 0% | 8 1% | 1 0% |
| bankruptcy-debtor | 9 1% | 9 1% | 0 0% | 4 1% | 2 1% | 1 0% | 0 0% | 0 0% | 1 1% | 7 1% | 2 0% |
| business-privately held/family business | 9 1% | 8 1% | 0 0% | 4 1% | 2 1% | 2 1% | 0 0% | 0 0% | 0 0% | 6 1% | 3 0% |
| constitutional law/civil rights | 9 1% | 3 0% | 5 1% b | 1 0% | 0 0% | 4 1% | 1 1% | 1 1% e | 2 1% e | 3 0% | 5 1% |
| business-nonprofit/tax-exempt | 8 0% | 3 0% | 3 1% | 1 0% | 2 1% | 1 0% | 0 0% | 0 0% | 0 0% | 5 1% | 3 0% |
| criminal-federal | 8 0% | 4 0% | 3 1% | 2 0% | 0 0% | 0 0% | 0 0% | 2 3% def | 4 3% def | 6 1% | 2 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 014  page 4

**Primary Practice Area:  50%+ of Time Spent in Primary Practice Area**

*9. What did you consider to be your primary practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| ethics & professional responsibility | 8 0% | 3 0% | 3 1% | 1 0% | 0 0% | 2 1% | 3 2% de | 1 1% e | 1 1% | 4 0% | 4 1% |
| intellectual property | 8 0% | 8 1% | 0 0% | 1 0% | 1 0% | 2 1% | 2 2% | 0 0% | 2 1% | 4 0% | 4 1% |
| trust & estate-litigation | 8 0% | 7 1% | 1 0% | 2 0% | 1 0% | 2 1% | 0 0% | 0 0% | 2 1% | 5 1% | 3 0% |
| business-financial institutions | 7 0% | 7 1% | 0 0% | 1 0% | 3 1% | 0 0% | 2 2% f | 0 0% | 1 1% | 4 0% | 3 0% |
| business-mergers & acquisitions | 7 0% | 7 1% | 0 0% | 1 0% | 2 1% | 0 0% | 2 2% f | 0 0% | 1 1% | 5 1% | 2 0% |
| business-securities | 7 0% | 5 0% | 1 0% | 1 0% | 0 0% | 2 1% | 2 2% e | 0 0% | 2 1% | 4 0% | 3 0% |
| admin/govt/reg-public utilities | 6 0% | 3 0% | 2 1% | 1 0% | 0 0% | 2 1% | 1 1% | 0 0% | 1 1% | 2 0% | 3 0% |
| admin/govt/reg-zoning/city planning | 6 0% | 2 0% | 4 1% b | 0 0% | 2 1% | 0 0% | 2 2% df | 0 0% | 1 1% | 3 0% | 3 0% |
| alternative dispute resolution-mediation | 6 0% | 1 0% | 0 0% | 6 1% d | 0 0% d | 0 0% | 0 0% | 0 0% | 0 0% | 3 0% | 3 0% |
| disability-social security disability | 6 0% | 5 0% | 1 0% | 3 1% | 2 1% | 0 0% | 0 0% | 0 0% | 1 1% | 2 0% | 3 0% |
| product liability | 6 0% | 5 0% | 0 0% | 2 0% | 0 0% | 1 0% | 1 1% | 2 3% def | 0 0% h | 5 1% | 0 0% |
| real estate-foreclosure | 6 0% | 5 0% | 1 0% | 1 0% | 1 0% | 3 1% | 1 1% | 0 0% | 0 0% | 2 0% | 4 1% |
| real estate-HOA/CCIOA | 6 0% | 6 1% | 0 0% | 2 0% | 1 0% | 3 1% | 0 0% | 0 0% | 0 0% | 4 0% | 2 0% |
| business-securities litigation | 5 0% | 2 0% | 3 1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 3 2% def | 2 0% | 3 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 014  page 5
**Primary Practice Area:  50%+ of Time Spent in Primary Practice Area**

*9. What did you consider to be your primary practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION----------------- | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| criminal-DUI | 5 0% | 3 0% | 1 0% | 1 0% | 1 0% | 3 1% | 0 0% | 0 0% | 0 0% | 4 0% | 0 0% |
| insurance-plaintiff | 5 0% | 5 0% | 0 0% | 0 0% | 1 0% | 2 1% | 0 0% | 1 1% d | 1 1% | 4 0% | 0 0% |
| natural resources & energy | 5 0% | 5 0% | 0 0% | 0 0% | 0 0% | 2 1% | 1 1% | 0 0% | 1 1% | 5 1% | 0 0% |
| real estate-special districts | 5 0% | 4 0% | 1 0% | 0 0% | 0 0% | 4 1% d | 0 0% | 0 0% | 1 1% | 0 0% | 4 1% |
| transportation | 5 0% | 3 0% | 2 1% | 1 0% | 0 0% | 1 0% | 0 0% | 1 1% e | 2 1% e | 4 0% | 1 0% |
| alternative dispute resolution-arbitration | 4 0% | 1 0% | 1 0% | 2 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 3 0% | 1 0% |
| communications/technology | 4 0% | 3 0% | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 1 1% ef | 2 1% ef | 3 0% | 1 0% |
| entertainment/sports/gaming | 4 0% | 4 0% | 0 0% | 4 1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 2 0% | 1 0% |
| intellectual property-trademark | 4 0% | 4 0% | 0 0% | 0 0% | 2 1% | 0 0% | 1 1% | 1 1% df | 0 0% | 0 0% | 4 1% j |
| real estate-litigation | 4 0% | 4 0% | 0 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 1 1% | 4 0% | 0 0% |
| bankruptcy-creditor | 3 0% | 3 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 1 1% ef | 1 1% | 2 0% | 1 0% |
| cannabis | 3 0% | 3 0% | 0 0% | 1 0% | 1 0% | 0 0% | 1 1% | 0 0% | 0 0% | 1 0% | 1 0% |
| real estate-landlord/tenant (residential) | 3 0% | 1 0% | 0 0% | 0 0% | 0 0% | 2 1% | 0 0% | 1 1% de | 0 0% | 2 0% | 1 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 014  page 6
**Primary Practice Area:  50%+ of Time Spent in Primary Practice Area**

*9. What did you consider to be your primary practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ----# OF ATTORNEYS AT ORGANIZATION---- | | | | | | ---GENDER--- | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| real estate-leases | 3 0% | 3 0% | 0 0% | 0 0% | 0 0% | 2 1% | 0 0% | 0 0% | 0 0% | 0 0% | 3 0% j |
| real estate-residential | 3 0% | 3 0% | 0 0% | 0 0% | 2 1% | 1 0% | 0 0% | 0 0% | 0 0% | 2 0% | 1 0% |
| alternative dispute resolution | 2 0% | 1 0% | 0 0% | 2 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 2 0% | 0 0% |
| business-franchises | 2 0% | 2 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 1 1% ef | 0 0% | 0 0% | 2 0% |
| criminal-traffic | 2 0% | 1 0% | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 2 0% | 0 0% |
| international | 2 0% | 2 0% | 0 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 1 0% | 1 0% |
| labor & employment-employee benefits | 2 0% | 2 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 2 1% def | 0 0% | 2 0% |
| military & veterans | 2 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 2 0% | 0 0% |
| natural resources & energy-mining | 2 0% | 2 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 2 0% | 0 0% |
| real estate-eminent domain | 2 0% | 1 0% | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 1 0% | 1 0% |
| aviation | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 1 0% | 0 0% |
| business-choice of entity | 1 0% | 1 0% | 0 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |
| business-UCC/secured transactions | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |
| class action | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 0 0% | 0 0% | 0 0% | 1 0% |
| collaborative | 1 0% | 1 0% | 0 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 014  page 7
**Primary Practice Area:  50%+ of Time Spent in Primary Practice Area**

*9. What did you consider to be your primary practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | --------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| elder-social security benefits | 1 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% |
| Indian Law | 1 0% | 0 0% | 1 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% |
| property tax | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 0 0% | 0 0% | 0 0% | 1 0% |
| real estate-landlord-tenant (commercial) | 1 0% | 1 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% |
| admin/govt/reg-liquor licensing | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| agricultural & rural | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| animal | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| business-antitrust | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| construction-mechanic's liens | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| disability | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| disability-ADA | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| family-CFI/CLR/PRE | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| intellectual property-copyright | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| labor & employment-ERISA | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| malpractice | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| real estate-easements | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| real estate-liens | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 014  page 8

**Primary Practice Area:  50%+ of Time Spent in Primary Practice Area**

*9. What did you consider to be your primary practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| ski | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| other | 65 4% | 17 1% | 28 8% b | 11 3% | 10 3% | 12 3% | 6 5% | 3 4% | 6 4% | 29 3% | 35 5% j |
| ADMIN/GOVT/REG | 107 7% | 31 3% | 70 20% b | 10 2% | 20 6% d | 36 9% d | 17 14% de | 1 1% fg | 16 11% dh | 55 6% | 50 7% |
| ALTERNATIVE DISPUTE RESOLUTION | 12 1% | 3 0% | 0 0% | 10 2% d | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 8 1% | 4 1% |
| BANKRUPTCY | 21 1% | 21 2% b | 0 0% | 10 2% d | 4 1% | 3 1% | 0 0% | 1 1% | 2 1% | 17 2% | 4 1% j |
| BUSINESS | 169 11% | 154 13% b | 9 3% | 57 13% | 43 13% | 29 8% de | 17 14% f | 2 3% deg | 15 10% | 101 11% | 66 10% |
| CONSTRUCTION | 15 1% | 15 1% b | 0 0% | 2 0% | 0 0% | 9 2% de | 1 1% | 0 0% | 1 1% | 10 1% | 5 1% |
| CRIMINAL | 120 7% | 46 4% | 68 20% b | 26 6% | 13 4% | 26 7% | 11 9% e | 16 23% defg | 16 11% eh | 72 8% | 45 7% |
| DISABILITY | 6 0% | 5 0% | 0 0% | 3 1% | 2 0% | 0 0% | 0 0% | 0 0% | 1 1% | 2 0% | 3 0% |
| ELDER | 12 1% | 8 1% | 2 1% | 8 2% d | 1 0% | 0 0% | 1 1% | 0 0% | 0 0% | 5 1% | 7 1% |
| FAMILY | 160 10% | 138 12% b | 13 4% | 54 13% | 46 14% | 35 9% e | 7 6% de | 3 4% de | 3 2% def | 63 7% | 93 14% j |
| INSURANCE | 29 2% | 28 2% b | 0 0% | 0 0% | 6 2% d | 15 4% d | 0 0% f | 3 4% dg | 2 1% d | 13 1% | 15 2% |
| INTELLECTUAL PROPERTY | 27 2% | 22 2% | 4 1% | 5 1% | 5 2% | 5 1% | 5 4% d | 1 1% | 4 3% | 16 2% | 11 2% |
| LABOR & EMPLOYMENT | 51 3% | 35 3% | 14 4% | 5 1% | 9 3% d | 13 3% d | 4 5% d | 4 6% d | 9 6% d | 25 3% | 25 4% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 014  page 9

**Primary Practice Area:  50%+ of Time Spent in Primary Practice Area**

*9. What did you consider to be your primary practice area in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | ------GENDER------- | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| NATURAL RESOURCES & ENERGY | 22 1% | 20 2% | 0 0% b | 4 1% | 3 1% | 7 2% | 1 1% | 0 0% | 2 1% | 15 2% | 6 1% |
| REAL ESTATE | 101 6% | 94 8% | 4 1% b | 25 6% | 17 5% | 36 9% e | 8 6% | 2 3% | 7 5% | 57 6% | 42 6% |
| REAL ESTATE-LANDLORD/TENANT | 4 0% | 2 0% | 0 0% | 0 0% | 0 0% | 3 1% | 0 0% | 1 1% de | 0 0% | 3 0% | 1 0% |
| TRUST & ESTATE | 95 6% | 89 8% | 1 0% b | 46 11% d | 23 7% | 16 4% d | 3 2% d | 0 0% de | 3 2% de | 45 5% | 46 7% |
| did not spend 50%+ of time in primary practice area | 144 9% | 101 9% | 29 8% | 47 11% | 33 10% | 38 10% | 6 5% d | 3 4% | 8 5% d | 103 11% | 37 6% j |
| no answer | 32 2% | 17 1% | 8 2% | 8 2% | 3 1% | 3 1% | 1 1% | 1 1% | 5 3% f | 15 2% | 13 2% |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 015  page 1
**Proportion of Time Spent in Primary Practice Area**

*10. What percentage of the time did you spend in your primary position practicing in the area you selected in question #9?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 100% | 470 29% | 253 22% | 166 48% b | 94 22% | 70 22% | 112 29% de | 48 39% de | 29 41% de | 54 36% de | 212 24% | 251 38% j |
| 90% - 99% | 179 11% | 147 13% | 29 8% b | 47 11% | 38 12% | 45 12% | 12 10% | 10 14% | 15 10% | 86 10% | 88 13% j |
| 80% - 89% | 208 13% | 152 13% | 39 11% | 53 12% | 45 14% | 44 12% | 22 18% | 9 13% | 23 15% | 113 13% | 85 13% |
| 70% - 79% | 219 14% | 178 16% | 32 9% b | 64 15% | 45 14% | 54 14% | 14 11% | 8 11% | 22 15% | 129 14% | 86 13% |
| 60% - 69% | 187 12% | 156 14% | 25 7% b | 59 14% | 44 14% | 40 11% | 10 8% | 6 8% | 16 11% | 122 14% | 62 9% j |
| 50% - 59% | 189 12% | 155 14% | 26 7% b | 61 14% | 44 14% | 47 12% | 12 10% | 5 7% | 13 9% | 130 14% | 54 8% j |
| 40% - 49% | 70 4% | 54 5% | 14 4% | 21 5% | 18 6% | 20 5% | 4 3% | 2 3% | 4 3% | 49 5% | 19 3% j |
| 30% - 39% | 42 3% | 32 3% | 7 2% | 15 4% | 8 3% | 12 3% | 1 1% | 1 1% | 2 1% | 34 4% | 7 1% j |
| 20% - 29% | 17 1% | 10 1% | 5 1% | 5 1% | 6 2% | 4 1% | 1 1% | 0 0% | 1 1% | 12 1% | 5 1% |
| less than 20% | 15 1% | 5 0% | 3 1% | 6 1% | 1 0% | 2 0% | 0 0% | 0 0% | 1 1% | 8 1% | 6 1% |
| mean: | 78.9% | 77.1% b | 84.3% d | 75.5% | 76.3% | 78.7% | 83.9% def | 85.8% def | 82.6% def | 75.5% | 83.7% j |
| standard error: | 0.51% | 0.58% | 1.11% | 1.02% | 1.14% | 1.06% | 1.63% | 2.08% | 1.52% | 0.70% | 0.74% |
| median: | 83% | 79% | 98% | 77% | 79% | 82% | 89% | 94% | 87% | 77% | 91% |
| no answer | 11 1% | 4 0% | 2 1% | 3 1% | 0 0% | 0 0% | 0 0% | 1 0% | 0 0% | 5 1% | 5 1% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

## 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 016  page 1

**Income**

*11.  What was your annual pre-tax income from your primary position in 2016 (excluding bonuses, profit sharing, retirement benefits paid, and the monetary value of other benefits received)?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position (fill-in answers) | 1244 100% | 918 100% | 261 100% | 287 100% | 268 100% | 315 100% | 108 100% | 52 100% | 127 100% | 697 100% | 517 100% |
| $400,000 or more | 25 2% | 25 3% | 0 0% b | 2 1% | 4 1% | 9 3% d | 0 0% | 0 0% | 8 6% deg | 21 3% | 3 1% j |
| $300,000 - $399,999 | 34 3% | 32 3% | 1 0% b | 7 2% | 8 3% | 10 3% | 4 4% | 0 0% | 4 3% | 23 3% | 9 2% |
| $200,000 - $299,999 | 119 10% | 113 12% | 3 1% b | 29 10% | 29 11% | 30 10% | 14 13% | 0 0% defg | 10 8% h | 92 13% | 23 4% j |
| $150,000 - $199,999 | 169 14% | 127 14% | 38 15% | 28 10% | 31 12% | 47 15% | 14 13% | 11 21% d | 26 20% de | 103 15% | 63 12% |
| $100,000 - $149,999 | 307 25% | 216 24% | 77 30% b | 68 24% | 51 19% | 87 28% e | 29 27% | 16 31% | 36 28% e | 155 22% | 142 27% j |
| $90,000 - $99,999 | 90 7% | 59 6% | 24 9% | 24 8% | 18 7% | 25 8% | 7 6% | 3 6% | 5 4% | 50 7% | 39 8% |
| $80,000 - $89,999 | 90 7% | 60 7% | 24 9% | 17 6% | 18 7% | 21 7% | 9 8% | 5 10% | 14 11% | 41 6% | 46 9% j |
| $70,000 - $79,999 | 100 8% | 69 8% | 29 11% | 15 5% | 28 10% d | 30 10% d | 9 8% | 2 4% | 10 8% | 55 8% | 43 8% |
| $60,000 - $69,999 | 99 8% | 60 7% | 31 12% b | 18 6% | 27 10% | 22 7% | 10 9% | 7 13% | 7 6% | 48 7% | 50 10% |
| $50,000 - $59,999 | 78 6% | 51 6% | 19 7% | 18 6% | 27 10% e | 15 5% | 5 5% | 4 2% deh | 2 2% | 35 5% | 41 8% j |
| less than $50,000 | 100 8% | 78 8% | 13 5% | 51 18% d | 18 7% | 13 4% | 5 5% | 1 2% | 4 3% d | 51 7% | 48 9% |
| n: | 1211 | 890 | 259 | 277 | 259 | 309 | 106 | 49 | 125 | 674 | 507 |
| mean (thousands): | $128.2 | $138.2 | $101.4 b | $110.8 | $121.5 | $140.7 de | $129.1 | $109.1 d | $162.1 degh | $141.5 | $109.2 |
| standard error: | $2.8 | $3.7 | $2.6 | $4.5 | $5.6 | $6.2 | $7.0 | $5.8 | $13.7 fg | $4.2 | $3.4 |
| 75th percentile: | $150.9 | $175.0 | $126.0 | $141.0 | $150.0 | $159.0 | $172.5 | $140.0 | $156.5 | $175.0 | $130.0 |
| 50th percentile (median): | $105.0 | $110.0 | $95.0 | $96.0 | $95.0 | $110.0 | $105.5 | $108.0 | $122.0 | $116.1 | $95.0 |
| 25th percentile: | $70.0 | $72.0 | $70.0 | $59.0 | $65.0 | $77.5 | $75.0 | $69.5 | $85.0 | $75.0 | $65.4 |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

## 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 016  page 2

**Income**

11.  What was your annual pre-tax income from your primary position in 2016 (excluding bonuses, profit sharing, retirement benefits paid, and the monetary value of other benefits received)?

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position (fill-in answers) | 1244 100% | 918 100% | 261 100% | 287 100% | 268 100% | 315 100% | 108 100% | 52 100% | 127 100% | 697 100% | 517 100% |
| no answer | 33 3% | 28 3% | 2 1% b | 10 3% | 9 3% | 6 2% | 2 2% | 3 6% | 2 2% | 23 3% | 10 2% |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 017  page 1

**Additional Cash Compensation Eligible to Receive**

*12. Whether or not you received any, what other types of additional cash compensation were you <u>eligible</u> to receive in 2016 beyond your annual income for your primary position?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position (multiple answers) | 1244 100% | 918 100% | 261 100% | 287 100% | 268 100% | 315 100% | 108 100% | 52 100% | 127 100% | 697 100% | 517 100% |
| continuing legal education (CLE) reimbursement | 656 53% | 498 54% | 129 49% | 67 23% | 156 58% d | 218 69% de | 72 67% d | 31 60% d | 72 57% df | 356 51% | 287 56% |
| CBA dues | 635 51% | 506 55% b | 104 40% | 72 25% | 150 56% d | 217 69% de | 70 65% d | 29 56% d | 50 39% defgh | 342 49% | 277 54% |
| 401(k) contributions from employer/firm | 523 42% | 391 43% | 105 40% | 47 16% | 108 40% d | 189 60% de | 65 60% de | 29 56% d | 49 39% dfgh | 294 42% | 223 43% |
| dues for other professional organizations | 478 38% | 388 42% b | 71 27% | 57 20% | 116 43% d | 172 55% de | 47 44% df | 25 48% d | 35 28% efgh | 265 38% | 201 39% |
| bonuses | 411 33% | 372 41% b | 29 11% | 35 12% | 108 40% d | 137 43% de | 44 41% d | 20 38% d | 38 30% def | 236 34% | 171 33% |
| profit sharing | 181 15% | 177 19% b | 1 0% | 16 6% | 48 18% d | 72 23% de | 16 15% d | 8 15% d | 14 11% df | 115 16% | 61 12% j |
| education reimbursement (other than CLE) | 108 9% | 83 9% | 19 7% | 17 6% | 22 8% | 38 12% d | 14 13% d | 6 12% | 6 5% fg | 65 9% | 41 8% |
| other | 156 13% | 99 11% | 50 19% b | 30 10% | 23 9% | 48 15% e | 12 11% | 7 13% | 25 20% de | 87 12% | 67 13% |
| indicated at least one | 906 73% | 657 72% | 204 78% b | 105 37% | 215 80% d | 281 89% de | 94 87% d | 46 88% d | 96 76% dfg | 491 70% | 393 76% j |
| none | 306 25% | 237 26% | 52 20% | 165 57% | 44 16% d | 32 10% de | 13 12% d | 5 10% d | 29 23% dfgh | 182 26% | 117 23% |
| no answer | 32 3% | 24 3% | 5 2% | 17 6% | 9 3% | 2 1% de | 1 1% d | 1 2% | 2 2% | 24 3% | 7 1% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 018  page 1

**Bonuses**

*13.  What total value (if any) did you receive for each of these from your employer/firm in 2016 for your primary position?*

| | TOTAL | POSITION/AFFILIATION | | ----------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| **BONUSES IN 2016 FOR PRIMARY POSITION** | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position (fill-in answers) | 1244 100% | 918 100% | 261 100% | 287 100% | 268 100% | 315 100% | 108 100% | 52 100% | 127 100% | 697 100% | 517 100% |
| $50,000 or more | 54 4% | 53 6% | 0 0% b | 3 1% | 11 4% d | 20 6% d | 11 10% de | 3 6% d | 4 3% g | 39 6% | 15 3% j |
| $40,000 - $49,999 | 11 1% | 11 1% | 0 0% | 1 0% | 3 1% | 6 2% | 0 0% | 0 0% | 1 1% | 4 1% | 7 1% |
| $30,000 - $39,999 | 22 2% | 18 2% | 4 2% | 1 0% | 6 2% d | 9 3% d | 3 3% d | 0 0% | 2 2% | 15 2% | 7 1% |
| $20,000 - $29,999 | 21 2% | 21 2% | 0 0% b | 3 1% | 6 2% | 6 2% | 3 3% | 0 0% | 2 2% | 15 2% | 6 1% |
| $10,000 - $19,999 | 56 5% | 52 6% | 3 1% b | 5 2% | 18 7% d | 17 5% | 4 4% | 2 4% | 5 5% | 28 4% | 27 5% |
| $5,000 - $9,999 | 63 5% | 62 7% | 0 0% b | 4 1% | 18 7% d | 20 6% d | 7 6% d | 5 10% d | 2 2% efh | 35 5% | 28 5% |
| less than $5,000 | 100 8% | 77 8% | 18 7% | 2 1% | 25 9% d | 38 12% d | 7 6% | 9 17% dg | 10 8% d | 48 7% | 51 10% |
| $0 | 883 71% | 598 65% | 231 89% b | 251 87% | 170 63% d | 197 63% d | 72 67% d | 32 62% d | 98 77% defh | 487 70% | 369 71% |
| n: | 1210 | 892 | 256 | 270 | 257 | 313 | 107 | 51 | 125 | 671 | 510 |
| mean (thousands): | $7.6 | $9.9 | $0.8 b | $1.8 | $10.4 d | $11.3 d | $9.5 d | $7.1 | $6.0 | $10.0 | $4.9 j |
| standard error: | $0.9 | $1.2 | $0.3 | $0.7 | $2.6 | $2.2 | $2.1 | $3.3 | $2.3 | $1.5 | $0.7 |
| 75th percentile: | $1.0 | $4.0 | $0.0 | $0.0 | $4.0 | $4.8 | $5.0 | $2.5 | $0.0 | $1.5 | $1.0 |
| 50th percentile (median): | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 25th percentile: | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| no answer | 34 3% | 26 3% | 5 2% | 17 6% | 11 4% | 2 1% de | 1 1% d | 1 2% | 2 2% | 26 4% | 7 1% j |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 019  page 1

**Bonuses [Based on Those Who Received]**

*13.  What total value (if any) did you receive for each of these from your employer/firm in 2016 for your primary position?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| **BONUSES IN 2016 FOR PRIMARY POSITION** | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position, and who received this compensation (fill-in answers) | 327 100% | 294 100% | 25 100% | 19 100% | 87 100% | 116 100% | 35 100% | 19 100% | 27 100% | 184 100% | 141 100% |
| $50,000 or more | 54 17% | 53 18% | 0 0% | 3 16% | 11 13% | 20 17% | 11 31% e | 3 16% | 4 15% | 39 21% | 15 11% j |
| $40,000 - $49,999 | 11 3% | 11 4% | 0 0% | 1 5% | 3 3% | 6 5% | 0 0% | 0 0% | 1 4% | 4 2% | 7 5% |
| $30,000 - $39,999 | 22 7% | 18 6% | 4 16% | 1 5% | 6 7% | 9 8% | 3 9% | 0 0% | 2 7% | 15 8% | 7 5% |
| $20,000 - $29,999 | 21 6% | 21 7% | 0 0% | 3 16% | 6 7% | 6 5% | 3 9% | 0 0% | 2 7% | 15 8% | 6 4% |
| $10,000 - $19,999 | 56 17% | 52 18% | 3 12% | 5 26% | 18 21% | 17 15% | 4 11% | 2 11% | 6 22% | 28 15% | 27 19% |
| $5,000 - $9,999 | 63 19% | 62 21% | 0 0% | 4 21% | 18 21% | 20 17% | 7 20% | 5 26% | 2 7% | 35 19% | 28 20% |
| less than $5,000 | 100 31% | 77 26% | 18 72% | 2 11% | 25 29% | 38 33% | 7 20% | 9 47% | 10 37% | 48 26% | 51 36% |
| $0 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| n: | 327 | 294 | 25 | 19 | 87 | 116 | 35 | 19 | 27 | 184 | 141 |
| mean (thousands): | $28.1 | $30.1 | $7.7 | $25.7 | $30.9 | $30.4 | $29.1 | $19.1 | $27.6 | $36.3 | $17.6 j |
| standard error: | $3.0 | $3.3 | $2.2 | $7.5 | $7.3 | $5.6 | $5.1 | $8.3 | $9.8 | $5.0 | $2.4 |
| 75th percentile: | $30.0 | $30.0 | $10.0 | $30.0 | $25.0 | $35.0 | $50.0 | $10.0 | $30.0 | $35.8 | $19.0 |
| 50th percentile (median): | $10.0 | $10.0 | $2.5 | $10.0 | $10.0 | $9.6 | $18.0 | $5.0 | $10.0 | $10.0 | $6.5 |
| 25th percentile: | $3.0 | $4.0 | $1.1 | $6.0 | $3.0 | $3.0 | $5.0 | $2.0 | $1.5 | $4.1 | $2.3 |
| no answer | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

## 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 020  page 1

**Profit Sharing**

*13.  What total value (if any) did you receive for each of these from your employer/firm in 2016 for your primary position?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| PROFIT SHARING IN 2016 FOR PRIMARY POSITION | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position (fill-in answers) | 1244 100% | 918 100% | 261 100% | 287 100% | 268 100% | 315 100% | 108 100% | 52 100% | 127 100% | 697 100% | 517 100% |
| $50,000 or more | 39 3% | 39 4% | 0 0% b | 5 2% | 14 5% d | 14 4% | 3 3% | 1 2% | 1 1% e | 25 4% | 12 2% |
| $40,000 - $49,999 | 6 0% | 6 1% | 0 0% | 0 0% | 4 1% d | 0 0% e | 1 1% | 0 0% | 0 0% | 3 1% | 3 1% |
| $30,000 - $39,999 | 14 1% | 14 2% | 0 0% b | 1 0% | 4 1% | 4 1% | 1 1% | 0 0% | 3 2% | 7 1% | 6 1% |
| $20,000 - $29,999 | 19 2% | 19 2% | 0 0% b | 1 0% | 5 2% | 8 3% d | 4 4% d | 0 0% | 1 1% | 8 1% | 10 2% |
| $10,000 - $19,999 | 20 2% | 19 2% | 0 0% b | 2 1% | 5 2% | 9 3% d | 2 2% | 1 2% | 1 1% | 12 2% | 8 2% |
| $5,000 - $9,999 | 12 1% | 11 1% | 1 0% | 0 0% | 2 1% | 5 2% | 0 0% | 2 4% dg | 3 2% | 8 1% | 4 1% |
| less than $5,000 | 22 2% | 21 2% | 0 0% b | 0 0% | 4 1% | 15 5% de | 0 0% | 2 4% dg | 1 1% f | 16 2% | 5 1% |
| $0 | 1078 87% | 763 83% | 255 98% b | 261 91% | 219 82% | 258 82% d | 96 89% | 45 87% | 115 91% ef | 592 85% | 462 89% j |
| n: mean (thousands): | 1210 $5.2 | 892 $7.0 | 256 $0.0 b | 270 $1.6 | 257 $6.6 d | 313 $9.8 d | 107 $4.9 | 51 $1.7 ef | 125 $2.8 f | 671 $5.8 | 510 $4.3 |
| standard error: | $0.8 | $1.1 | $0.0 b | $0.6 | $1.5 d | $2.5 d | $1.9 | $1.0 ef | $1.7 f | $1.1 | $1.1 |
| 75th percentile: | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 50th percentile (median): | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 25th percentile: | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| no answer | 34 3% | 26 3% | 5 2% | 17 6% | 11 4% | 2 1% de | 1 1% d | 1 2% | 2 2% | 26 4% | 7 1% j |

Columns tested at 95% significance level:  bc  defghi  jk


ReadexResearch
Experienced. Trusted. Insightful.

# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 021  page 1

**Profit Sharing [Based on Those Who Received]**

*13. What total value (if any) did you receive for each of these from your employer/firm in 2016 for your primary position?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |

PROFIT SHARING IN 2016 FOR PRIMARY POSITION

| | TOTAL | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| base:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position, and who received this compensation (fill-in answers) | 132 100% | 129 100% | 1 100% | 9 100% | 38 100% | 55 100% | 11 100% | 6 100% | 10 100% | 79 100% | 48 100% |
| $50,000 or more | 39 30% | 39 30% | | 5 56% | 14 37% | 14 25% | 3 27% | 1 17% | 1 10% | 25 32% | 12 25% |
| $40,000 - $49,999 | 6 5% | 6 5% | | 0 0% | 4 11% | 0 0% e | 1 9% | 0 0% | 0 0% | 3 4% | 3 6% |
| $30,000 - $39,999 | 14 11% | 14 11% | | 1 11% | 4 11% | 4 7% | 1 9% | 0 0% | 3 30% | 7 9% | 6 13% |
| $20,000 - $29,999 | 19 14% | 19 15% | | 1 11% | 5 13% | 8 15% | 4 36% | 0 0% | 1 10% | 8 10% | 10 21% |
| $10,000 - $19,999 | 20 15% | 19 15% | | 2 22% | 5 13% | 9 16% | 2 18% | 1 17% | 1 10% | 12 15% | 8 17% |
| $5,000 - $9,999 | 12 9% | 11 9% | | 0 0% | 2 5% | 5 9% | 0 0% | 2 33% | 3 30% | 8 10% | 4 8% |
| less than $5,000 | 22 17% | 21 16% | | 0 0% | 4 11% | 15 27% e | 0 0% | 2 33% | 1 10% | 16 20% | 5 10% |
| $0 | 0 0% | 0 0% | | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| n: | 132 | 129 | | 9 | 38 | 55 | 11 | 6 | 10 | 79 | 48 |
| mean (thousands): | $47.6 | $48.5 | | $48.5 | $44.3 | $55.5 | $47.4 | $14.1 | $35.4 | $49.2 | $46.0 |
| standard error: | $6.0 | $6.2 | | $9.9 | $7.3 | $12.7 | $13.3 | $7.5 | $18.8 | $8.2 | $9.7 |
| 75th percentile: | $50.8 | $52.0 | | $72.5 | $54.8 | $50.0 | $80.0 | $24.5 | $32.3 | $60.0 | $49.8 |
| 50th percentile (median): | $25.0 | $25.0 | | $50.0 | $34.5 | $15.0 | $28.0 | $6.5 | $19.5 | $20.0 | $25.0 |
| 25th percentile: | $8.7 | $9.5 | | $21.1 | $14.5 | $3.9 | $20.0 | $3.5 | $5.0 | $5.0 | $15.0 |
| no answer | 0 0% | 0 0% | | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |

NOTE: results not shown if fewer than five answering respondents

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 022  page 1

**401(k) Contributions From Employer/Firm**

*13.  What total value (if any) did you receive for each of these from your employer/firm in 2016 for your primary position?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| **401(K) CONTRIBUTIONS FROM EMPLOYER/FIRM IN 2016 FOR PRIMARY POSITION** | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position (fill-in answers) | 1244 100% | 918 100% | 261 100% | 287 100% | 268 100% | 315 100% | 108 100% | 52 100% | 127 100% | 697 100% | 517 100% |
| $50,000 or more | 6 0% | 6 1% | 0 0% | 1 0% | 1 0% | 2 1% | 0 0% | 0 0% | 2 2% | 4 1% | 2 0% |
| $40,000 - $49,999 | 2 0% | 2 0% | 0 0% | 0 0% | 0 0% | 1 0% | 1 1% | 0 0% | 0 0% | 2 0% | 0 0% |
| $30,000 - $39,999 | 12 1% | 10 1% | 2 1% | 2 1% | 2 1% | 6 2% | 1 1% | 0 0% | 1 1% | 9 1% | 3 1% |
| $20,000 - $29,999 | 30 2% | 25 3% | 3 1% | 6 2% | 8 3% | 9 3% | 3 3% | 0 0% | 4 3% | 24 3% | 6 1% j |
| $10,000 - $19,999 | 71 6% | 56 6% | 11 4% | 8 3% | 20 7% d | 22 7% | 3 3% | 4 8% | 11 9% d | 48 7% | 22 4% |
| $5,000 - $9,999 | 139 11% | 92 10% | 40 15% b | 9 3% | 25 9% d | 48 15% de | 22 20% de | 10 19% de | 12 9% dg | 73 10% | 62 12% |
| less than $5,000 | 182 15% | 138 15% | 33 13% | 13 5% | 39 15% d | 77 24% de | 20 19% d | 10 19% d | 10 8% fgh | 92 13% | 89 17% |
| $0 | 768 62% | 563 61% | 167 64% | 231 80% | 162 60% d | 148 47% de | 57 53% d | 27 52% d | 85 67% dfg | 419 60% | 326 63% |
| n: mean (thousands): | 1210 $3.1 | 892 $3.4 | 256 $2.4 b | 270 $1.7 | 257 $3.3 d | 313 $4.3 d | 107 $3.6 d | 51 $2.6 f | 125 $3.8 d | 671 $3.7 | 510 $2.5 j |
| standard error: | $0.2 | $0.2 | $0.3 | $0.4 | $0.4 | $0.5 | $0.6 | $0.5 | $0.8 | $0.3 | $0.2 |
| 75th percentile: 50th percentile (median): 25th percentile: | $3.6 $0.0 $0.0 | $3.7 $0.0 $0.0 | $3.5 $0.0 $0.0 | $0.0 $0.0 $0.0 | $3.5 $0.0 $0.0 | $5.0 $0.8 $0.0 | $5.0 $0.0 $0.0 | $5.0 $0.0 $0.0 | $4.3 $0.0 $0.0 | $4.2 $0.0 $0.0 | $3.0 $0.0 $0.0 |
| no answer | 34 3% | 26 3% | 5 2% | 17 6% de | 11 4% d | 2 1% | 1 1% | 1 2% | 2 2% | 26 4% | 7 1% j |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 023  page 1

**401(k) Contributions From Employer/Firm [Based on Those Who Received]**

*13.  What total value (if any) did you receive for each of these from your employer/firm in 2016 for your primary position?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| **401(K) CONTRIBUTIONS FROM EMPLOYER/FIRM IN 2016 FOR PRIMARY POSITION** | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position, and who received this compensation (fill-in answers) | 442 100% | 329 100% | 89 100% | 39 100% | 95 100% | 165 100% | 50 100% | 24 100% | 40 100% | 252 100% | 184 100% |
| $50,000 or more | 6 1% | 6 2% | 0 0% | 1 3% | 1 1% | 2 1% | 0 0% | 0 0% | 2 5% | 4 2% | 2 1% |
| $40,000 - $49,999 | 2 0% | 2 1% | 0 0% | 0 0% | 0 1% | 1 1% | 1 2% | 0 0% | 0 0% | 2 1% | 0 0% |
| $30,000 - $39,999 | 12 3% | 10 3% | 2 2% | 2 5% | 2 2% | 6 4% | 1 1% | 0 1% | 1 3% | 9 4% | 3 2% |
| $20,000 - $29,999 | 30 7% | 25 8% | 3 3% | 6 15% | 8 8% | 9 5% d | 3 6% | 0 4% | 4 10% | 24 10% | 6 3% j |
| $10,000 - $19,999 | 71 16% | 56 17% | 11 12% | 8 21% | 20 21% | 22 13% de | 3 6% | 4 17% | 11 28% fg | 48 19% | 22 12% j |
| $5,000 - $9,999 | 139 31% | 92 28% | 40 45% b | 9 23% | 25 26% | 48 29% | 22 44% def | 10 42% | 12 30% | 73 29% | 62 34% |
| less than $5,000 | 182 41% | 138 42% | 33 37% | 13 33% | 39 41% | 77 47% | 20 40% | 10 42% | 10 25% f | 92 37% | 89 48% |
| $0 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| n: | 442 | 329 | 89 | 39 | 95 | 165 | 50 | 24 | 40 | 252 | 184 |
| mean (thousands) | $8.6 | $9.2 | $6.9 b | $11.5 | $8.9 | $8.2 | $7.7 | $5.5 | $11.7 | $9.9 | $6.9 |
| standard error: | $0.4 | $0.5 | $0.6 b | $1.8 | $0.9 | $0.7 | $1.1 | $0.7 | $1.8 | $0.6 | $0.6 |
| 75th percentile: | $10.0 | $10.3 | $8.0 | $18.0 | $12.0 | $9.6 | $8.0 | $8.0 | $14.3 | $12.0 | $7.9 |
| 50th percentile (median): | $5.2 | $5.0 | $5.5 | $6.8 | $5.5 | $5.0 | $5.4 | $8.0 | $8.0 | $6.1 | $5.0 |
| 25th percentile: | $3.0 | $3.0 | $3.0 | $2.9 | $3.0 | $3.0 | $3.3 | $3.2 | $4.6 | $3.5 | $2.9 |
| no answer | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 024  page 1
**Proportion of Work Billed Via:  Mean Summary**

*14.  Approximately what percentage of your work in your primary position was billed using each of the following practices in 2016?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| **MEAN SUMMARY** | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 answering (fill-in answers) | | | | | | | | | | | |
| hourly rate | 52.9% | 63.0% | 15.2%<br>b | 54.6% | 57.7% | 55.5% | 48.0%<br>e | 23.6%<br>defg | 49.1%<br>eh | 53.9% | 52.4% |
| flat/fixed rate | 15.2% | 16.3% | 11.5%<br>b | 23.8% | 16.2%<br>d | 12.5%<br>d | 10.2%<br>de | 10.0%<br>de | 5.1%<br>def | 14.9% | 15.3% |
| contingency | 8.1% | 10.5% | 0.1%<br>b | 9.3% | 10.7% | 9.0% | 3.4%<br>def | 13.6% | 0.4%<br>defh | 10.4% | 4.8%<br>j |
| unbundling/discrete task/limited scope representation | 1.0% | 1.2% | 0.4%<br>b | 2.0% | 1.1% | 0.5%<br>de | 1.3% | 0.0%<br>def | 0.0%<br>def | 0.9% | 1.2% |
| other method | 22.8% | 9.1% | 72.8%<br>b | 10.4% | 14.3% | 22.4%<br>de | 37.2%<br>def | 52.8%<br>def | 45.3%<br>def | 20.0% | 26.3%<br>j |
| TOTAL = | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 025  page 1
**Proportion of Work Billed Via:  Hourly Rate**

*14.  Approximately what percentage of your work in your primary position was billed using each of the following practices in 2016?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| HOURLY RATE | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 100% | 430 27% | 371 32% | 39 11% b | 112 26% | 78 24% | 110 29% | 30 24% | 8 11% defg | 55 36% degh | 253 28% | 174 26% |
| 75% - 99% | 293 18% | 281 25% | 0 0% b | 89 21% | 83 26% | 67 18% e | 24 19% | 3 4% defg | 14 9% defg | 160 18% | 123 18% |
| 50% - 74% | 102 6% | 98 9% | 1 0% b | 37 9% | 28 9% | 29 8% def | 3 2% | 1 1% de | 1 1% def | 69 8% | 31 5% j |
| 25% - 49% | 58 4% | 56 5% | 0 0% b | 25 6% | 15 5% | 8 2% d | 2 2% | 3 4% | 0 0% deh | 35 4% | 21 3% |
| 1% - 24% | 91 6% | 86 8% | 3 1% d | 43 10% | 17 5% | 21 6% d | 4 3% | 3 4% d | 1 1% def | 56 6% | 34 5% |
| none | 492 31% | 224 20% | 218 63% b | 103 24% | 81 25% | 110 29% | 50 40% def | 35 49% def | 68 45% def | 265 29% | 210 31% |
| mean: | 52.9% | 63.0% | 15.2% b | 54.6% | 57.7% | 55.5% | 48.0% e | 23.6% defg | 49.1% eh | 53.9% | 52.4% |
| standard error: median: | 1.16% 70% | 1.23% 85% | 2.21% 0% | 2.10% 70% | 2.43% 80% | 2.41% 75% | 4.36% 70% | 5.49% 0% | 4.17% 50% | 1.52% 70% | 1.86% 75% |
| no answer | 141 9% | 30 3% | 87 25% b | 19 4% | 18 6% | 35 9% d | 11 9% | 18 25% defg | 12 8% h | 62 7% | 75 11% j |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 026  page 1
**Proportion of Work Billed Via:  Flat/Fixed Rate**

*14.  Approximately what percentage of your work in your primary position was billed using each of the following practices in 2016?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| **FLAT/FIXED RATE** | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 100% | 87 5% | 53 5% | 28 8% b | 33 8% | 19 6% | 18 5% | 5 4% | 3 4% | 4 3% d | 52 6% | 32 5% |
| 75% - 99% | 76 5% | 71 6% | 2 1% b | 39 9% d | 13 4% | 15 4% d | 4 3% | 2 3% | 2 1% d | 36 4% | 39 6% |
| 50% - 74% | 50 3% | 49 4% | 0 0% b | 22 5% | 16 5% | 8 2% de | 1 1% | 0 0% | 1 1% de | 29 3% | 19 3% |
| 25% - 49% | 59 4% | 56 5% | 0 0% b | 30 7% | 12 4% | 10 3% de | 2 2% | 1 1% | 0 0% def | 36 4% | 19 3% |
| 1% - 24% | 237 15% | 228 20% | 1 0% b | 75 18% | 73 23% e | 50 13% | 18 15% | 4 6% de | 9 6% defg | 137 15% | 92 14% |
| none | 957 60% | 659 58% | 230 66% b | 210 49% | 169 53% | 244 64% de | 83 67% de | 43 61% | 123 81% defgh | 548 61% | 392 59% |
| mean: | 15.2% | 16.3% | 11.5% b | 23.8% | 16.2% d | 12.5% de | 10.2% de | 10.0% de | 5.1% def | 14.9% | 15.3% |
| standard error: | 0.79% | 0.90% | 1.97% | 1.76% | 1.73% | 1.53% | 2.41% | 3.83% | 1.71% | 1.04% | 1.26% |
| median: | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| no answer | 141 9% | 30 3% | 87 25% b | 19 4% | 18 6% | 35 9% d | 11 9% | 18 25% defg | 12 8% h | 62 7% | 75 11% j |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

## 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 027  page 1
**Proportion of Work Billed Via:  Contingency**

*14.  Approximately what percentage of your work in your primary position was billed using each of the following practices in 2016?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| CONTINGENCY | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 100% | 65 4% | 65 6% | 0 0% b | 22 5% | 17 5% | 17 4% | 2 2% | 4 6% | 0 0% defh | 45 5% | 17 3% j |
| 75% - 99% | 30 2% | 29 3% | 0 0% b | 11 3% | 7 2% | 7 2% | 1 1% | 3 4% | 0 0% dh | 24 3% | 6 1% j |
| 50% - 74% | 16 1% | 16 1% | 0 0% b | 4 1% | 6 2% | 3 1% | 0 0% | 1 1% | 0 0% | 13 1% | 2 0% j |
| 25% - 49% | 30 2% | 28 2% | 1 0% b | 8 2% | 9 3% | 11 3% | 1 1% | 0 0% | 0 0% ef | 25 3% | 5 1% j |
| 1% - 24% | 93 6% | 89 8% | 0 0% b | 18 4% | 25 8% d | 31 8% d | 9 7% | 0 0% efg | 6 4% | 59 7% | 32 5% |
| none | 1232 77% | 889 78% | 260 75% | 346 81% | 238 74% d | 276 73% d | 100 81% | 45 63% dg | 133 88% defh | 672 75% | 531 79% j |
| mean: | 8.1% | 10.5% | 0.1% b | 9.3% | 10.7% | 9.0% | 3.4% def | 13.6% | 0.4% defh | 10.4% | 4.8% i |
| standard error: | 0.64% | 0.83% | 0.11% | 1.32% | 1.58% | 1.37% | 1.50% | 4.51% | 0.20% | 0.94% | 0.80% |
| median: | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| no answer | 141 9% | 30 3% | 87 25% b | 19 4% | 18 6% | 35 9% d | 11 9% | 18 25% defg | 12 8% h | 62 7% | 75 11% j |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 028  page 1

**Proportion of Work Billed Via:  Unbundling/Discrete Task/Limited Scope Representation**

*14.  Approximately what percentage of your work in your primary position was billed using each of the following practices in 2016?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| UNBUNDLING/DISCRETE TASK/LIMITED SCOPE REPRESENTATION | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 100% | 3 0% | 1 0% | 1 0% | 2 0% | 0 0% | 0 0% | 1 1% | 0 0% | 0 0% | 1 0% | 2 0% |
| 75% - 99% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| 50% - 74% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| 25% - 49% | 9 1% | 9 1% | 0 0% | 7 2% d | 1 0% | 0 0% | 1 1% | 0 0% | 0 0% | 5 1% | 4 1% |
| 1% - 24% | 101 6% | 99 9% b | 0 0% | 41 10% de | 33 10% de | 19 5% de | 3 2% | 0 0% | 1 1% def | 52 6% | 44 7% |
| none | 1353 84% | 1007 88% | 260 75% b | 359 84% | 268 84% | 326 86% | 108 87% | 53 75% fg | 138 91% deh | 780 87% | 543 81% j |
| mean: | 1.0% | 1.2% | 0.4% b | 2.0% | 1.1% | 0.5% def | 1.3% | 0.0% | 0.0% | 0.9% | 1.2% |
| standard error: | 0.15% | 0.15% | 0.38% | 0.43% | 0.21% | 0.14% | 0.92% | 0.00% | 0.04% | 0.17% | 0.28% |
| median: | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| no answer | 141 9% | 30 3% | 87 25% b | 19 4% | 18 6% | 35 9% d | 11 9% | 18 25% defg | 12 8% h | 62 7% | 75 11% j |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 029  page 1
**Proportion of Work Billed Via:  Other Method**

*14.  Approximately what percentage of your work in your primary position was billed using each of the following practices in 2016?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| OTHER METHOD | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 100% | 324 20% | 93 8% | 189 54% b | 39 9% | 41 13% | 74 19% de | 42 34% def | 28 39% def | 63 42% def | 163 18% | 151 23% j |
| 75% - 99% | 4 0% | 3 0% | 1 0% | 1 0% | 1 0% | 2 1% | 0 0% | 0 0% | 0 0% | 1 0% | 3 0% |
| 50% - 74% | 6 0% | 6 1% | 0 0% | 3 1% | 0 0% | 2 1% | 0 0% | 0 0% | 0 0% | 4 0% | 1 0% |
| 25% - 49% | 4 0% | 4 0% | 0 0% | 2 0% | 2 1% | 0 0% | 0 0% | 0 0% | 0 0% | 1 0% | 3 0% |
| 1% - 24% | 19 1% | 17 1% | 0 0% b | 6 1% | 7 2% | 5 1% | 0 0% | 0 0% | 0 0% | 11 1% | 8 1% |
| none | 1109 69% | 993 87% | 71 20% b | 358 84% | 251 78% | 262 69% de | 71 57% def | 25 35% defg | 76 50% defh | 658 73% | 427 64% j |
| mean: | 22.8% | 9.1% | 72.8% b | 10.4% | 14.3% | 22.4% de | 37.2% def | 52.8% def | 45.3% def | 20.0% | 26.3% |
| standard error: | 1.09% | 0.84% | 2.76% | 1.47% | 1.99% | 2.23% | 4.57% | 6.92% | 4.24% | 1.37% | 1.80% j |
| median: | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 100% | 0% | 0% | 0% |
| no answer | 141 9% | 30 3% | 87 25% b | 19 4% | 18 6% | 35 9% d | 11 9% | 18 25% defg | 12 8% h | 62 7% | 75 11% j |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 030  page 1
**Most Common Hourly Billing Rate**

*15.  What was your most common hourly billing rate in 2016 for your primary position?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position and billed at least some of their work via an hourly rate  (fill-in answers) | 801 100% | 734 100% | 40 100% | 215 100% | 191 100% | 207 100% | 60 100% | 15 100% | 63 100% | 471 100% | 314 100% |
| $400 or more | 61 8% | 59 8% | 0 0% | 6 3% | 5 3% | 15 7% de | 8 13% de | 2 13% | 20 32% defg | 47 10% | 11 4% j |
| $350 - $399 | 63 8% | 62 8% | 0 0% | 10 5% | 19 10% d | 17 8% | 9 15% d | 1 7% | 4 6% | 45 10% | 18 6% |
| $300 - $349 | 105 13% | 99 13% | 0 0% b | 37 17% | 23 12% | 24 12% | 8 13% | 1 7% | 6 10% | 70 15% | 33 11% |
| $250 - $299 | 198 25% | 186 25% | 2 5% b | 64 30% | 57 30% | 47 23% | 12 20% | 4 27% | 5 8% def | 124 26% | 65 21% |
| $200 - $249 | 166 21% | 162 22% | 0 0% b | 50 23% | 42 22% | 48 23% | 8 13% | 4 27% | 5 8% def | 95 20% | 70 22% |
| $150 - $199 | 105 13% | 104 14% | 0 0% b | 18 8% | 26 14% | 44 21% de | 6 10% f | 3 20% | 1 2% efg | 51 11% | 54 17% j |
| $100 - $149 | 31 4% | 22 3% | 9 23% b | 6 3% | 6 3% | 4 2% | 3 5% | 0 0% | 8 13% def | 11 2% | 20 6% j |
| less than $100 | 56 7% | 35 5% | 18 45% b | 21 10% | 11 6% | 7 3% | 3 5% | 0 0% | 10 16% efg | 21 5% | 34 11% j |
| mean: | $254 | $260 b | $91 | $237 | $245 | $254 d | $279 d | $276 | $312 d | $271 | $225 j |
| standard error: | $3.73 | $3.73 | $10.28 | $5.76 | $5.64 | $6.41 | $14.44 | $24.78 | $25.49 | $4.74 | $5.82 |
| 75th percentile: | $300 | $300 | $100 | $299 | $298 | $301 | $350 | $325 | $475 | $300 | $275 |
| 50th percentile (median): | $250 | $250 | $95 | $250 | $250 | $245 | $275 | $250 | $300 | $250 | $225 |
| 25th percentile: | $200 | $200 | $50 | $200 | $200 | $194 | $200 | $200 | $100 | $200 | $175 |
| no answer | 16 2% | 5 1% | 11 28% b | 3 1% | 2 1% | 1 0% | 3 5% f | 0 0% | 4 6% d | 7 1% | 9 3% |

Columns tested at 95% significance level:  bc  defghi  jk


ReadexResearch
Experienced. Trusted. Insightful.

# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 031  page 1
**Most Common Percent Charged Via Contingency Billing**

*16. For contingency billing, what was the most common percent you charged your clients in 2016 in your primary position?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | | GENDER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 and worked full time (30+ hours/week) in their primary position and billed at least some of their work via contingency billing | 190 100% | 185 100% | 1 100% | 48 100% | 50 100% | 59 100% | 11 100% | 7 100% | 5 100% | 138 100% | 49 100% |
| 60% or more | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| 50% - 59% | 1 1% | 1 1% | 0 0% | 0 0% | 1 2% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1% | 0 0% |
| 40% - 49% | 17 9% | 16 9% | 1 100% | 2 4% | 3 6% | 9 15% | 1 9% | 2 29% | 0 0% | 10 7% | 7 14% |
| 35% - 39% | 26 14% | 26 14% | 0 0% | 5 10% | 4 8% | 11 19% | 1 9% | 3 43% | 2 40% | 19 14% | 6 12% |
| 30% - 34% | 110 58% | 108 58% | 0 0% | 24 50% | 35 70% d | 32 54% | 7 64% | 1 14% | 1 20% | 82 59% | 26 53% |
| less than 30% | 35 18% | 34 18% | 0 0% | 17 35% | 7 14% d | 6 10% d | 2 18% | 1 14% | 2 40% | 26 19% | 9 18% |
| mean: | 34.0% | 33.9% | 45.0% | 32.6% | 33.7% | 35.1% d | 33.6% | 37.9% | 33.5% | 33.8% | 34.5% |
| standard error: | 0.32% | 0.32% | | 0.49% | 0.65% | 0.63% | 1.28% | 2.14% | 1.70% | 0.36% | 0.70% |
| median: | 33% | 33% | 50% | 31% | 33% | 34% | 32% | 37% | 35% | 33% | 33% |
| no answer | 1 1% | 0 0% | 0 0% | 0 0% | 0 0% | 1 2% | 0 0% | 0 0% | 0 0% | 0 0% | 1 2% |

Columns tested at 95% significance level:  bc  defghi  jk


Readex Research
Experienced. Trusted. Insightful.

# *Colorado Bar Association*

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 032  page 1
**Number of Attorneys at Office Location:  Mean Summary**

*17.  Including yourself, how many of your firm's/organization's attorneys practiced at your office location in 2016?*

| | TOTAL | POSITION/AFFILIATION | | -----------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | | ------GENDER------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| **MEAN SUMMARY** | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 answering (fill-in answers) | | | | | | | | | | | |
| partners | 3.2 | 4.2 | 0.1 b | 0.8 | 1.4 d | 2.6 de | 5.8 def | 5.9 def | 9.8 defg | 3.6 | 2.7 |
| associates | 2.7 | 3.5 | 0.2 b | 0.0 | 0.7 d | 2.7 de | 5.4 def | 8.3 def | 8.2 def | 3.0 | 2.3 |
| in-house counsel | 0.9 | 1.0 | 0.7 | 0.1 | 0.4 d | 0.8 de | 2.6 de | 2.0 | 2.2 de | 0.9 | 0.9 |
| other lawyers (e.g., government, of-counsel, judges, law professors/academic, etc.) | 9.3 | 0.7 | 38.6 b | 0.1 | 0.3 d | 1.9 de | 7.6 def | 35.3 defg | 59.3 defgh | 8.2 | 11.0 |
| TOTAL attorneys | 16.1 | 9.4 | 39.6 b | 1.0 | 2.8 d | 8.0 de | 21.4 def | 51.5 defg | 79.5 defgh | 15.6 | 16.9 |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 033  page 1

**Number of Attorneys at Office Location:  Partners**

*17. Including yourself, how many of your firm's/organization's attorneys practiced at your office location in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| PARTNERS | | | | | | | | | | | |
| base: those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 10 or more | 105 7% | 101 9% | 1 0% b | 0 0% | 0 0% | 10 3% de | 35 28% def | 15 21% def | 32 21% def | 66 7% | 36 5% |
| 5 - 9 | 95 6% | 92 8% | 0 0% b | 0 0% | 0 0% | 71 19% de | 4 3% def | 2 3% def | 8 5% def | 54 6% | 40 6% |
| 4 | 46 3% | 45 4% | 0 0% b | 0 0% | 4 1% | 36 9% de | 0 0% f | 0 0% f | 2 1% df | 33 4% | 13 2% j |
| 3 | 74 5% | 74 6% | 0 0% b | 0 0% | 28 9% d | 41 11% d | 2 2% def | 0 1% ef | 1 1% ef | 46 5% | 25 4% |
| 2 | 187 12% | 184 16% | 0 0% b | 0 0% | 110 34% d | 61 16% de | 9 7% def | 2 3% efg | 1 1% efg | 111 12% | 74 11% |
| 1 | 435 27% | 407 36% | 5 1% b | 312 73% | 85 27% d | 29 8% de | 3 2% def | 0 0% def | 2 1% def | 253 28% | 170 25% |
| none | 505 31% | 153 13% | 307 88% b | 65 15% d | 73 23% de | 118 31% def | 66 53% defg | 49 69% defg | 99 66% defg | 250 28% | 241 36% j |
| mean: | 3.2 | 4.2 | 0.1 b | 0.8 | 1.4 de | 2.6 d | 5.8 def | 5.9 defg | 9.8 defg | 3.6 | 2.7 |
| standard error: median: | 0.23 1 | 0.31 1 | 0.05 0 | 0.02 1 | 0.06 1 | 0.14 2 | 0.81 0 | 1.39 0 | 1.78 0 | 0.34 1 | 0.31 1 |
| no answer | 160 10% | 90 8% | 35 10% | 51 12% d | 20 6% | 14 4% d | 5 4% | 5 7% | 6 4% d | 87 10% | 69 10% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 034  page 1

**Number of Attorneys at Office Location:  Associates**

*17. Including yourself, how many of your firm's/organization's attorneys practiced at your office location in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | GENDER male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| **ASSOCIATES** | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 10 or more | 101 6% | 96 8% | 2 1% b | 0 0% | 0 0% | 11 3% de | 31 25% def | 20 28% def | 30 20% def | 62 7% | 37 6% |
| 5 - 9 | 117 7% | 111 10% | 3 1% b | 0 0% | 0 0% | 74 19% de | 21 17% de | 1 1% defg | 8 5% defg | 71 8% | 45 7% |
| 4 | 39 2% | 37 3% | 1 0% b | 0 0% | 1 0% | 28 7% de | 4 3% de | 0 0% f | 3 2% df | 24 3% | 15 2% |
| 3 | 67 4% | 66 6% | 0 0% | 0 0% | 11 3% d | 49 13% de | 1 1% f | 0 0% f | 3 2% df | 38 4% | 28 4% |
| 2 | 93 6% | 88 8% | 0 0% b | 0 0% | 39 12% d | 47 12% d | 2 2% def | 0 0% ef | 1 1% ef | 49 5% | 43 6% |
| 1 | 139 9% | 128 11% | 2 1% b | 3 1% | 96 30% d | 30 8% de | 2 2% ef | 0 0% ef | 2 1% ef | 82 9% | 56 8% |
| none | 891 55% | 530 46% | 305 88% b | 374 87% | 153 48% d | 127 33% de | 58 47% de | 45 63% defg | 98 65% defg | 487 54% | 375 56% |
| mean: | 2.7 | 3.5 | 0.2 b | 0.0 | 0.7 d | 2.7 de | 5.4 def | 8.3 def | 8.2 def | 3.0 | 2.3 |
| standard error: | 0.20 | 0.27 | 0.09 | 0.00 | 0.05 | 0.15 | 0.65 | 1.74 | 1.48 | 0.29 | 0.27 |
| median: | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| no answer | 160 10% | 90 8% | 35 10% | 51 12% | 20 6% d | 14 4% d | 5 4% d | 5 7% | 6 4% d | 87 10% | 69 10% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 035  page 1

**Number of Attorneys at Office Location:  In-House Counsel**

*17. Including yourself,* how many of your firm's/organization's attorneys practiced <u>at your office location in 2016</u>?

| | TOTAL | POSITION/AFFILIATION | | ---# OF ATTORNEYS AT ORGANIZATION--- | | | | | | ---GENDER--- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| **IN-HOUSE COUNSEL** | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 10 or more | 27 2% | 23 2% | 3 1% | 0 0% | 0 0% | 3 1% | 9 7% def | 2 3% de | 10 7% def | 16 2% | 10 1% |
| 5 - 9 | 45 3% | 32 3% | 12 3% | 0 0% | 0 0% | 26 7% de | 11 9% de | 3 4% | 3 2% defg | 12 1% | 31 5% j |
| 4 | 14 1% | 10 1% | 3 1% | 0 0% | 10 3% d | 3 1% e | 0 0% e | 0 0% | 1 1% | 7 1% | 6 1% |
| 3 | 24 1% | 19 2% | 4 1% | 0 0% | 9 3% d | 8 2% d | 3 2% | 0 0% | 3 2% d | 15 2% | 9 1% |
| 2 | 44 3% | 34 3% | 9 3% | 0 0% | 24 8% d | 13 3% de | 4 3% d | 1 1% d | 0 0% efg | 27 3% | 15 2% |
| 1 | 88 5% | 64 6% | 15 4% | 39 9% d | 14 4% | 23 6% | 1 1% df | 2 3% | 4 3% | 45 5% | 41 6% |
| none | 1205 75% | 874 76% | 267 77% | 338 79% | 243 76% | 290 76% | 91 73% | 58 82% | 124 82% | 691 77% | 487 73% |
| mean: | 0.9 | 1.0 | 0.7 | 0.1 | 0.4 d | 0.8 de | 2.6 def | 2.0 | 2.2 de | 0.9 | 0.9 |
| standard error: | 0.12 | 0.15 | 0.19 | 0.02 | 0.06 | 0.11 | 0.66 | 1.27 | 0.81 | 0.18 | 0.16 |
| median: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| no answer | 160 10% | 90 8% | 35 10% | 51 12% | 20 6% d | 14 4% d | 5 4% | 5 7% | 6 4% d | 87 10% | 69 10% |



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 036  page 1

**Number of Attorneys at Office Location:  Other Lawyers**

*17. Including yourself, how many of your firm's/organization's attorneys practiced at your office location in 2016?*

| | TOTAL | POSITION/AFFILIATION | | ----------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | -------GENDER------- | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| OTHER LAWYERS (E.G., GOVERNMENT, OF-COUNSEL, JUDGES, LAW PROFESSORS/ACADEMIC, ETC.) | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 10 or more | 196 12% | 21 2% | 162 47% b | 0 0% | 0 0% | 20 5% de | 37 30% def | 39 55% defg | 81 54% defg | 102 11% | 90 13% |
| 5 - 9 | 70 4% | 20 2% | 46 13% b | 0 0% | 0 0% | 42 11% de | 6 5% def | 3 4% de | 13 9% de | 35 4% | 31 5% |
| 4 | 26 2% | 9 1% | 14 4% b | 0 0% | 5 2% d | 14 4% d | 1 1% | 2 3% d | 3 2% d | 15 2% | 11 2% |
| 3 | 23 1% | 10 1% | 11 3% b | 0 0% | 5 2% d | 6 2% d | 6 5% def | 2 3% d | 1 1% g | 9 1% | 13 2% |
| 2 | 46 3% | 32 3% | 12 3% | 0 0% | 12 4% d | 22 6% d | 4 3% d | 3 4% d | 3 2% d | 24 3% | 22 3% |
| 1 | 101 6% | 73 6% | 17 5% | 23 5% | 27 8% d | 35 9% d | 5 4% | 1 1% ef | 6 4% f | 56 6% | 43 6% |
| none | 985 61% | 891 78% | 51 15% b | 354 83% | 251 78% | 227 60% de | 60 48% def | 16 23% defg | 38 25% defg | 572 64% | 389 58% j |
| mean: | 9.3 | 0.7 | 38.6 b | 0.1 | 0.3 | 1.9 de | 7.6 def | 35.3 defg | 59.3 defghi | 8.2 | 11.0 |
| standard error: | 0.93 | 0.10 | 3.84 | 0.01 | 0.04 | 0.19 | 1.01 | 4.17 | 7.61 | 1.13 | 1.64 |
| median: | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 29 | 15 | 0 | 0 |
| no answer | 160 10% | 90 8% | 35 10% | 51 12% d | 20 6% d | 14 4% d | 5 4% | 5 7% | 6 4% d | 87 10% | 69 10% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 037  page 1

**Number of Attorneys at Office Location:  Total Attorneys**

*17. Including yourself, how many of your firm's/organization's attorneys practiced at your office location in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | ---# OF ATTORNEYS AT ORGANIZATION--- 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | ---GENDER--- male | female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i | j | k |
| TOTAL ATTORNEYS | | | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 20 or more | 249 15% | 109 10% | 127 36% b | 0 0% | 0 0% | 0 0% | 70 56% def | 53 75% defg | 99 66% def | 139 15% | 105 16% |
| 10 - 19 | 170 11% | 126 11% | 40 11% | 0 0% | 0 0% | 109 29% de | 22 18% def | 2 3% defg | 22 15% defh | 98 11% | 70 10% |
| 5 - 9 | 248 15% | 175 15% | 62 18% | 0 0% | 0 0% | 209 55% de | 15 12% def | 5 7% def | 7 5% defg | 124 14% | 120 18% j |
| 4 | 104 6% | 81 7% | 18 5% | 0 0% | 78 24% d | 15 4% de | 2 2% de | 2 3% de | 4 3% de | 61 7% | 41 6% |
| 3 | 121 8% | 96 8% | 17 5% b | 0 0% | 90 28% d | 15 4% de | 6 5% de | 1 1% de | 3 2% de | 68 8% | 48 7% |
| 2 | 135 8% | 109 10% | 18 5% b | 0 0% | 117 37% d | 8 2% de | 2 2% de | 2 3% de | 2 1% de | 74 8% | 58 9% |
| 1 | 420 26% | 360 31% | 31 9% b | 377 88% | 15 5% d | 10 3% d | 2 2% d | 1 1% d | 8 5% d | 249 28% | 157 24% |
| mean: | 16.1 | 9.4 | 39.6 b | 1.0 | 2.8 d | 8.0 de | 21.4 def | 51.5 defg | 79.5 defgh | 15.6 | 16.9 |
| standard error: | 1.00 | 0.60 | 3.84 | 0.00 | 0.05 | 0.20 | 1.12 | 3.56 | 7.35 | 1.27 | 1.68 |
| median: | 4 | 3 | 11 | 1 | 3 | 7 | 22 | 60 | 40 | 4 | 4 |
| no answer | 160 10% | 90 8% | 35 10% | 51 12% | 20 6% d | 14 4% d | 5 4% d | 5 7% | 6 4% d | 87 10% | 69 10% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 038  page 1
**Number of Attorneys in Entire Firm/Organization**

*18.  Including yourself, how many attorneys practiced at your <u>entire</u> firm/organization (including all locations) in 2016?*

| | TOTAL | POSITION/AFFILIATION | | -------------------# OF ATTORNEYS AT ORGANIZATION-------------------- | | | | | | --------GENDER-------- | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ | male | female |
| | a | b | c | d | e | f | g | h | i | j | k |
| base:  those who were licensed to practice law in Colorado in 2016 (fill-in answers) | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% | 900 100% | 668 100% |
| 100 or more | 151 9% | 64 6% | 83 24% b | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 151 100% defgh | 85 9% | 63 9% |
| 75 - 99 | 29 2% | 10 1% | 16 5% b | 0 0% | 0 0% | 0 0% | 0 0% | 29 41% defg | 0 0% h | 14 2% | 14 2% |
| 50 - 74 | 42 3% | 16 1% | 18 5% b | 0 0% | 0 0% | 0 0% | 0 0% | 42 59% defg | 0 0% h | 24 3% | 18 3% |
| 30 - 49 | 65 4% | 42 4% | 21 6% | 0 0% | 0 0% | 0 0% | 65 52% def | 0 0% g | 0 0% g | 37 4% | 28 4% |
| 20 - 29 | 59 4% | 33 3% | 25 7% b | 0 0% | 0 0% | 0 0% | 59 48% def | 0 0% g | 0 0% g | 29 3% | 29 4% |
| 10 - 19 | 156 10% | 113 10% | 37 11% | 0 0% | 0 0% | 156 41% de | 0 0% f | 0 0% f | 0 0% f | 90 10% | 64 10% |
| 5 - 9 | 224 14% | 163 14% | 51 15% | 0 0% | 0 0% | 224 59% de | 0 0% f | 0 0% f | 0 0% f | 118 13% | 103 15% |
| 2 - 4 | 320 20% | 266 23% | 33 9% | 0 0% | 320 100% d | 0 0% e | 0 0% e | 0 0% e | 0 0% e | 181 20% | 129 19% |
| 1 | 428 27% | 375 33% | 19 5% b | 428 100% | 0 0% d | 0 0% d | 0 0% d | 0 0% d | 0 0% d | 255 28% | 161 24% |
| mean: | 62.3 | 47.0 | 114.3 b | 1.0 | 2.9 d | 9.3 de | 29.6 def | 68.9 defg | 519.3 defgh | 77.8 j | 42.4 |
| standard error: | 8.77 | 10.42 | 15.68 | 0.00 | 0.05 | 0.19 | 0.75 | 1.67 | 76.16 | 14.97 | 5.37 |
| median: | 4 | 3 | 20 | 1 | 3 | 8 | 30 | 70 | 250 | 4 | 3 |
| no answer | 133 8% | 64 6% | 45 13% b | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 67 7% | 59 9% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 039  page 1

**Paralegals/Legal Assistants:  Methods of Billing for Services**

*19. How did your office location bill for the services of its paralegals/legal assistants in 2016?*

| | TOTAL | POSITION/AFFILIATION private | public | -----# OF ATTORNEYS AT ORGANIZATION----- 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i |
| base:  those who were licensed to practice law in Colorado in 2016 | 1607 100% | 1146 100% | 348 100% | 428 100% | 320 100% | 380 100% | 124 100% | 71 100% | 151 100% |
| did not have paralegals/legal assistants | 511 32% | 304 27% | 143 41% b | 241 56% d | 83 26% d | 46 12% de | 31 25% df | 18 25% df | 30 20% df |
| no answer | 34 2% | 12 1% | 22 6% b | 1 0% | 5 2% d | 12 3% d | 2 2% | 3 4% d | 6 4% d |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants answering (multiple answers) | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| hourly billable rate | 689 65% | 638 77% | 30 16% b | 114 61% | 170 73% | 218 68% | 58 64% | 18 36% defg | 65 57% efh |
| included in attorney fee | 229 22% | 209 25% | 12 7% b | 68 37% | 61 26% d | 68 21% d | 9 10% def | 8 16% d | 6 5% defh |
| other | 250 24% | 82 10% | 143 78% b | 22 12% | 27 12% | 80 25% de | 27 30% de | 31 62% defg | 48 42% defh |
| indicated at least one | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 040  page 1

**Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  Less than 1**

*20.  What was the most common hourly billing rate in 2016 for paralegals/legal assistants at your office location by years of experience?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
| | a | b | c | d | e | f | g | h | i |
| **LESS THAN 1** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 429 40% | 366 44% | 46 25% b | 79 42% | 102 44% | 145 45% | 33 36% | 15 30% f | 38 33% f |
| no answer | 521 49% | 360 43% | 133 73% b | 94 51% | 101 44% | 134 42% | 44 48% | 33 66% efg | 73 63% defg |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 112 100% | 104 100% | 4 100% | 13 100% | 29 100% | 43 100% | 14 100% | 2 100% | 4 100% |
| $200 or more | 2 2% | 2 2% | | 0 0% | 1 3% | 1 2% | 0 0% | | |
| $150 - $199 | 12 11% | 12 12% | | 1 8% | 0 0% | 6 14% | 5 36% | | |
| $100 - $149 | 39 35% | 38 37% | | 2 15% | 8 28% | 21 49% | 4 29% | | |
| $50 - $99 | 51 46% | 46 44% | | 8 62% | 16 55% | 14 33% | 5 36% | | |
| less than $50 | 8 7% | 6 6% | | 2 15% | 4 14% | 1 2% | 0 0% | | |
| mean: | $99 | $101 | | $73 | $86 | $113 | $119 | | |
| standard error: | $3.56 | $3.68 | | $9.99 | $6.93 | $4.87 | $11.26 | | |
| 75th percentile: | $125 | $125 | | $98 | $108 | $125 | $175 | | |
| 50th percentile (median): | $95 | $98 | | $60 | $75 | $115 | $100 | | |
| 25th percentile: | $75 | $75 | | $50 | $68 | $89 | $86 | | |

NOTE: results not shown if fewer than five answering respondents

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 041  page 1

**Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  1 - 2**

*20.  What was the most common hourly billing rate in 2016 for <u>paralegals/legal assistants</u> at your office location by years of experience?*

|  | TOTAL | POSITION/AFFILIATION private | public | 1 | #OF ATTORNEYS AT ORGANIZATION 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
|---|---|---|---|---|---|---|---|---|---|
|  | a | b | c | d | e | f | g | h | i |
| **1 - 2** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 386 36% | 333 40% | 36 20% b | 73 39% | 93 40% | 130 40% | 27 30% | 14 28% | 33 29% ef |
| no answer | 526 50% | 359 43% | 141 77% b | 96 52% | 101 44% | 128 40% d | 51 56% ef | 33 66% ef | 75 65% def |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 150 100% | 138 100% | 6 100% | 17 100% | 38 100% | 64 100% | 13 100% | 3 100% | 7 100% |
| $200 or more | 1 1% | 1 1% | 0 0% | 0 0% | 0 0% | 1 1% | 0 0% | | 0 0% |
| $150 - $199 | 23 15% | 22 16% | 0 0% | 1 6% | 5 13% | 11 17% | 5 38% | | 0 0% |
| $100 - $149 | 62 41% | 59 43% | 0 0% | 5 29% | 17 45% | 31 48% | 3 23% | | 2 29% |
| $50 - $99 | 57 38% | 51 37% | 4 67% | 10 59% | 14 37% | 19 30% | 5 38% | | 4 57% |
| less than $50 | 7 5% | 5 4% | 2 33% | 1 6% | 2 5% | 2 0% | 0 0% | | 1 14% |
| mean: standard error: | $105 $3.11 | $107 $3.20 | $58 $10.05 | $83 $7.62 | $103 $6.02 | $113 $4.49 | $125 $12.51 | | $81 $12.70 |
| 75th percentile: 50th percentile (median): 25th percentile: | $130 $100 $75 | $130 $100 $75 | $77 $68 $29 | $100 $75 $63 | $130 $100 $75 | $135 $108 $86 | $175 $110 $83 | | $110 $75 $65 |

NOTE: results not shown if fewer than five answering respondents

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 042  page 1

**Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  3 - 4**

*20.  What was the most common hourly billing rate in 2016 for <u>paralegals/legal assistants</u> at your office location by years of experience?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION------------------- | | | | | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
| | a | b | c | d | e | f | g | h | i |
| **3 - 4** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 380 36% | 326 39% | 35 19% b | 73 39% | 100 43% | 120 37% | 28 31% e | 12 24% de | 31 27% def |
| no answer | 544 51% | 373 45% | 143 78% b | 101 54% | 105 45% | 140 43% d | 44 48% | 35 70% defg | 77 67% defg |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 138 100% | 131 100% | 5 100% | 12 100% | 27 100% | 62 100% | 19 100% | 3 100% | 7 100% |
| $200 or more | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | 0 0% |
| $150 - $199 | 29 21% | 28 21% | 0 0% | 0 0% | 3 11% | 17 27% | 6 32% | | 2 29% |
| $100 - $149 | 62 45% | 61 47% | 0 0% | 4 33% | 13 48% | 30 48% | 9 47% | | 0 0% |
| $50 - $99 | 39 28% | 36 27% | 3 60% | 4 33% | 9 33% | 14 23% | 4 21% | | 4 57% |
| less than $50 | 8 6% | 6 5% | 2 40% | 4 33% | 2 7% | 1 2% | 0 0% | | 1 14% |
| mean: standard error: | $111 $3.16 | $113 $3.15 | $57 $11.35 | $79 $10.33 | $101 $6.10 | $120 $4.19 | $125 $8.75 | | $98 $22.07 |
| 75th percentile: 50th percentile (median): 25th percentile: | $140 $108 $85 | $140 $110 $90 | $80 $65 $30 | $115 $85 $45 | $125 $100 $75 | $150 $123 $98 | $175 $120 $100 | | $175 $75 $65 |

NOTE: results not shown if fewer than five answering respondents

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 043  page 1

**Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  5 - 9**

*20.  What was the most common hourly billing rate in 2016 for <u>paralegals/legal assistants</u> at your office location by years of experience?*

|  | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | |
|  |  | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
|  | a | b | c | d | e | f | g | h | i |
| **5 - 9** |  |  |  |  |  |  |  |  |  |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 341 32% | 288 35% | 33 18% b | 68 37% | 86 37% | 113 35% | 25 27% | 9 18% def | 25 22% def |
| no answer | 532 50% | 359 43% | 146 80% b | 102 55% | 98 42% d | 133 41% d | 45 49% | 34 68% efg | 77 67% defg |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 189 100% | 183 100% | 4 100% | 16 100% | 48 100% | 76 100% | 21 100% | 7 100% | 13 100% |
| $200 or more | 6 3% | 6 3% |  | 1 6% | 0 0% | 2 3% | 0 0% | 0 0% | 3 23% |
| $150 - $199 | 43 23% | 42 23% |  | 2 13% | 7 15% | 23 30% e | 8 38% | 0 0% | 3 23% |
| $100 - $149 | 82 43% | 81 44% |  | 4 25% | 25 52% | 34 45% | 9 43% | 4 57% | 1 8% |
| $50 - $99 | 51 27% | 48 26% |  | 6 38% | 14 29% | 17 22% | 4 19% | 3 43% | 4 31% |
| less than $50 | 7 4% | 6 3% |  | 3 19% | 2 4% | 0 0% | 0 0% | 0 0% | 2 15% |
| mean: | $118 | $119 |  | $100 | $108 | $124 e | $131 | $99 | $138 |
| standard error: | $3.01 | $3.04 |  | $12.87 | $4.69 | $4.04 | $7.53 | $5.92 | $23.38 |
| 75th percentile: | $150 | $150 |  | $125 | $125 | $150 | $175 | $110 | $195 |
| 50th percentile (median): | $115 | $120 |  | $92 | $110 | $125 | $125 | $100 | $125 |
| 25th percentile: | $90 | $90 |  | $78 | $81 | $100 | $105 | $90 | $70 |

NOTE: results not shown if fewer than five answering respondents

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 044  page 1

**Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  10 - 14**

*20.  What was the most common hourly billing rate in 2016 for paralegals/legal assistants at your office location by years of experience?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i |
| **10 - 14** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 341 32% | 290 35% | 34 19% b | 73 39% | 96 41% | 95 30% de | 25 27% e | 8 16% def | 28 24% de |
| no answer | 543 51% | 369 44% | 145 79% b | 96 52% | 103 44% | 141 44% | 46 51% | 35 70% defg | 77 67% defg |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 178 100% | 171 100% | 4 100% | 17 100% | 33 100% | 86 100% | 20 100% | 7 100% | 10 100% |
| $200 or more | 5 3% | 5 3% | | 1 6% | 0 0% | 1 1% | 2 10% | 0 0% | 1 10% |
| $150 - $199 | 45 25% | 43 25% | | 1 6% | 6 18% | 28 33% | 6 30% | 0 0% | 4 40% |
| $100 - $149 | 73 41% | 72 42% | | 8 47% | 14 42% | 36 42% | 10 50% | 4 57% | 0 0% |
| $50 - $99 | 54 30% | 51 30% | | 7 41% | 13 39% | 21 24% | 2 10% | 3 43% | 4 40% |
| less than $50 | 1 1% | 0 0% | | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 10% |
| mean: | $120 | $120 | | $108 | $109 | $123 e | $141 | $106 | $123 |
| standard error: | $2.61 | $2.61 | | $7.56 | $5.41 | $3.46 | $7.83 | $5.50 | $19.27 |
| 75th percentile: 50th percentile (median): 25th percentile: | $150 $120 $90 | $150 $120 $90 | | $123 $100 $90 | $128 $110 $75 | $150 $125 $99 | $173 $128 $121 | $125 $100 $95 | $181 $123 $73 |

NOTE: results not shown if fewer than five answering respondents

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 045  page 1

**Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  15 - 19**

*20.  What was the most common hourly billing rate in 2016 for paralegals/legal assistants at your office location by years of experience?*

| | TOTAL | POSITION/AFFILIATION | | ------------------# OF ATTORNEYS AT ORGANIZATION------------------- | | | | | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
| | a | b | c | d | e | f | g | h | i |
| **15 - 19** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 371 35% | 325 39% | 31 17% b | 70 38% | 104 45% | 119 37% | 27 30% e | 7 14% defg | 27 23% def |
| no answer | 566 53% | 390 47% | 145 79% b | 104 56% | 106 46% d | 151 47% | 46 51% | 37 74% defg | 78 68% defg |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 125 100% | 115 100% | 7 100% | 12 100% | 22 100% | 52 100% | 18 100% | 6 100% | 10 100% |
| $200 or more | 5 4% | 5 4% | 0 0% | 0 0% | 0 0% | 1 2% | 1 6% | 0 0% | 3 30% |
| $150 - $199 | 41 33% | 40 35% | 0 0% | 2 17% | 6 27% | 20 38% | 9 50% | 1 17% | 2 20% |
| $100 - $149 | 45 36% | 44 38% | 1 14% | 6 50% | 8 36% | 20 38% | 6 33% | 3 50% | 0 0% |
| $50 - $99 | 31 25% | 25 22% | 4 57% | 3 25% | 8 36% | 10 19% | 2 11% | 2 33% | 4 40% |
| less than $50 | 3 2% | 1 1% | 2 29% | 1 8% | 0 0% | 1 2% | 0 0% | 0 0% | 1 10% |
| mean: standard error: | $128 $4.03 | $132 $4.03 | $67 $11.03 | $110 $10.57 | $116 $7.12 | $129 $5.25 | $153 $11.25 | $111 $11.21 | $144 $27.87 |
| 75th percentile: 50th percentile (median): 25th percentile: | $150 $125 $90 | $150 $125 $100 | $90 $75 $30 | $125 $115 $83 | $150 $120 $89 | $150 $125 $100 | $180 $153 $124 | $131 $113 $86 | $231 $120 $73 |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 046  page 1

**Paralegals/Legal Assistants:  Hourly Billing Rate by Years of Experience:  20 or More**

*20.  What was the most common hourly billing rate in 2016 for underlined paralegals/legal assistants at your office location by years of experience?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i |
| **20 OR MORE** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 375 35% | 326 39% | 32 17% b | 68 37% | 90 39% | 134 42% | 33 36% | 9 18% defg | 26 23% defg |
| no answer | 559 53% | 386 47% | 145 79% b | 96 52% | 110 47% | 150 47% | 46 51% | 36 72% defg | 79 69% defg |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 128 100% | 118 100% | 6 100% | 22 100% | 32 100% | 38 100% | 12 100% | 5 100% | 10 100% |
| $200 or more | 6 5% | 6 5% | 0 0% | 0 0% | 0 0% | 1 3% | 1 8% | 0 0% | 3 30% |
| $150 - $199 | 36 28% | 34 29% | 0 0% | 8 36% | 6 19% | 14 37% | 3 25% | 0 0% | 3 30% |
| $100 - $149 | 52 41% | 51 43% | 1 17% | 8 36% | 14 44% | 17 45% | 6 50% | 4 80% | 0 0% |
| $50 - $99 | 32 25% | 27 23% | 3 50% | 6 27% | 12 38% | 6 16% e | 1 8% | 1 20% | 3 30% |
| less than $50 | 2 2% | 0 0% | 2 33% | 0 0% | 0 0% | 0 0% | 1 8% | 0 0% | 1 10% |
| mean: | $126 | $129 | $71 | $117 | $113 | $135 | $132 | $116 | $146 |
| standard error: | $3.61 | $3.61 | $16.68 | $6.74 | $5.40 | $5.61 e | $14.11 | $9.14 | $25.08 |
| 75th percentile: | $150 | $150 | $98 | $150 | $143 | $155 | $175 | $133 | $205 |
| 50th percentile (median): | $125 | $125 | $70 | $118 | $115 | $125 | $125 | $125 | $165 |
| 25th percentile: | $91 | $100 | $30 | $90 | $90 | $108 | $113 | $95 | $73 |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 047  page 1

**Paralegals/Legal Assistants:  Base Salary by Years of Experience:  Less than 1**

*21.  What was the most common annual base salary of paralegals/legal assistants at your office location in 2016 by years of experience?*

| | TOTAL | POSITION/AFFILIATION private | public | # OF ATTORNEYS AT ORGANIZATION 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i |
| LESS THAN 1 | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 429 40% | 366 44% | 46 25% b | 79 42% | 102 44% | 145 45% | 33 36% | 15 30% f | 38 33% f |
| no answer | 538 51% | 385 46% | 127 69% b | 86 46% | 106 46% | 148 46% | 49 54% | 33 66% def | 70 61% def |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 95 100% | 79 100% | 10 100% | 21 100% | 24 100% | 29 100% | 9 100% | 2 100% | 7 100% |
| $80,000 or more | 2 2% | 2 3% | 0 0% | 1 5% | 0 0% | 1 3% | 0 0% | | 0 0% |
| $70,000 - $79,999 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | | 0 0% |
| $60,000 - $69,999 | 2 2% | 0 0% | 2 20% | 0 0% | 0 0% | 0 0% | 0 0% | | 2 29% |
| $50,000 - $59,999 | 8 8% | 6 8% | 1 10% | 1 5% | 0 0% | 2 7% | 2 22% | | 1 14% |
| $40,000 - $49,999 | 20 21% | 16 20% | 3 30% | 3 14% | 7 29% | 4 14% | 3 33% | | 3 43% |
| $30,000 - $39,999 | 43 45% | 37 47% | 3 30% | 8 38% | 12 50% | 18 62% | 3 33% | | 0 0% |
| less than $30,000 | 20 21% | 18 23% | 1 10% | 8 38% | 5 21% | 4 14% | 1 11% | | 1 14% |
| mean (thousands): standard error: | $36.7 $1.2 | $36.0 $1.3 | $42.5 $4.1 | $33.9 $3.1 | $34.6 $1.5 | $36.7 $2.1 | $38.9 $2.9 | | $47.3 $4.7 |
| 75th percentile: 50th percentile (median): 25th percentile: | $41.6 $35.0 $30.0 | $40.0 $35.0 $30.0 | $52.5 $42.0 $33.2 | $37.5 $30.0 $26.0 | $41.2 $35.7 $30.0 | $39.8 $35.0 $30.0 | $47.5 $40.0 $32.5 | | $60.0 $48.0 $42.0 |

NOTE: results not shown if fewer than five answering respondents

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

## 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 048  page 1

**Paralegals/Legal Assistants:  Base Salary by Years of Experience:  1 - 2**

*21.  What was the most common annual base salary of paralegals/legal assistants at your office location in 2016 by years of experience?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
| | a | b | c | d | e | f | g | h | i |
| **1 - 2** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 386 36% | 333 40% | 36 20% b | 73 39% | 93 40% | 130 40% | 27 30% | 14 28% | 33 29% ef |
| no answer | 552 52% | 402 48% | 125 68% b | 101 54% | 106 46% | 141 44% d | 53 58% ef | 31 62% ef | 71 62% ef |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 124 100% | 95 100% | 22 100% | 12 100% | 33 100% | 51 100% | 11 100% | 5 100% | 11 100% |
| $80,000 or more | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| $70,000 - $79,999 | 3 2% | 2 2% | 1 5% | 0 0% | 0 0% | 2 4% | 0 0% | 1 20% | 0 0% |
| $60,000 - $69,999 | 5 4% | 2 2% | 3 14% | 1 8% | 1 3% | 0 0% | 0 0% | 0 0% | 3 27% |
| $50,000 - $59,999 | 21 17% | 13 14% | 8 36% | 0 0% | 5 15% | 6 12% | 3 27% | 3 60% | 3 27% |
| $40,000 - $49,999 | 43 35% | 34 36% | 7 32% | 4 33% | 8 24% | 21 41% | 5 45% | 0 0% | 5 45% |
| $30,000 - $39,999 | 39 31% | 32 34% | 2 9% | 4 33% | 13 39% | 19 37% | 2 18% | 1 20% | 0 0% |
| less than $30,000 | 13 10% | 12 13% | 1 5% | 3 25% | 6 18% | 3 6% | 1 9% | 0 0% | 0 0% |
| mean (thousands): | $41.2 | $39.8 | $48.7 | $36.7 | $38.2 | $40.5 | $42.0 | $52.9 | $51.7 |
| standard error: | $1.0 | $1.0 | $2.5 | $2.8 | $1.7 | $1.5 | $2.3 | $6.8 | $2.4 |
| 75th percentile: | $48.0 | $45.0 | $55.0 | $40.4 | $45.5 | $45.0 | $50.0 | $66.0 | $60.0 |
| 50th percentile (median): | $40.0 | $40.0 | $50.0 | $35.0 | $38.0 | $40.0 | $41.0 | $50.0 | $50.0 |
| 25th percentile: | $32.5 | $32.0 | $41.8 | $28.8 | $30.0 | $32.5 | $39.0 | $41.3 | $44.0 |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

## 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 049  page 1

**Paralegals/Legal Assistants:  Base Salary by Years of Experience:  3 - 4**

*21.  What was the most common annual base salary of paralegals/legal assistants at your office location in 2016 by years of experience?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
| | a | b | c | d | e | f | g | h | i |
| **3 - 4** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 380 36% | 326 39% | 35 19% b | 73 39% | 100 43% | 120 37% | 28 31% e | 12 24% de | 31 27% def |
| no answer | 560 53% | 405 49% | 129 70% b | 102 55% | 101 44% d | 151 47% | 52 57% e | 32 64% ef | 73 63% ef |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 122 100% | 99 100% | 19 100% | 11 100% | 31 100% | 51 100% | 11 100% | 6 100% | 11 100% |
| $80,000 or more | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| $70,000 - $79,999 | 1 1% | 1 1% | 0 0% | 0 0% | 0 0% | 1 2% | 0 0% | 0 0% | 0 0% |
| $60,000 - $69,999 | 10 8% | 6 6% | 4 21% | 1 9% | 1 3% | 3 6% | 2 18% | 1 17% | 2 18% |
| $50,000 - $59,999 | 36 30% | 28 28% | 7 37% | 2 18% | 6 19% | 17 33% | 3 27% | 1 17% | 7 64% |
| $40,000 - $49,999 | 41 34% | 32 32% | 6 32% | 1 9% | 10 32% | 20 39% | 5 45% | 2 33% | 2 18% |
| $30,000 - $39,999 | 30 25% | 28 28% | 2 11% | 4 36% | 13 42% | 10 20% e | 1 9% | 2 33% | 0 0% |
| less than $30,000 | 4 3% | 4 4% | 0 0% | 3 27% | 1 3% | 0 0% | 0 0% | 0 0% | 0 0% |
| mean (thousands): | $45.3 | $44.1 | $51.4 | $37.8 | $41.5 | $46.4 | $49.4 | $46.3 | $53.4 |
| standard error: | $0.9 | $1.0 | $1.9 | $3.5 | $1.6 | $1.2 e | $2.5 | $4.7 | $1.7 |
| 75th percentile: | $51.3 | $50.0 | $58.2 | $50.0 | $49.0 | $51.0 | $55.0 | $57.5 | $58.2 |
| 50th percentile (median): | $45.0 | $45.0 | $52.0 | $36.0 | $40.0 | $46.0 | $45.0 | $42.5 | $52.0 |
| 25th percentile: | $37.4 | $36.0 | $46.0 | $27.0 | $35.0 | $40.0 | $45.0 | $36.9 | $50.0 |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

## 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 050  page 1

**Paralegals/Legal Assistants:  Base Salary by Years of Experience:  5 - 9**

*21.  What was the most common annual base salary of paralegals/legal assistants at your office location in 2016 by years of experience?*

| | TOTAL | POSITION/AFFILIATION private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i |
| **5 - 9** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 341 32% | 288 35% | 33 18% b | 68 37% | 86 37% | 113 35% | 25 27% | 9 18% def | 25 22% def |
| no answer | 558 53% | 405 49% | 129 70% b | 101 54% | 104 45% | 148 46% | 51 56% | 33 66% ef | 72 63% ef |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 163 100% | 137 100% | 21 100% | 17 100% | 42 100% | 61 100% | 15 100% | 8 100% | 18 100% |
| $80,000 or more | 4 2% | 4 3% | 0 0% | 0 0% | 2 5% | 2 3% | 0 0% | 0 0% | 0 0% |
| $70,000 - $79,999 | 10 6% | 10 7% | 0 0% | 1 6% | 2 5% | 2 3% | 1 7% | 2 25% | 2 11% |
| $60,000 - $69,999 | 31 19% | 22 16% | 8 38% | 2 12% | 4 10% | 8 13% | 7 47% | 2 25% | 7 39% |
| $50,000 - $59,999 | 44 27% | 39 28% | 4 19% | 1 6% | 5 12% | 29 48% e | 3 20% | 1 13% | 5 28% |
| $40,000 - $49,999 | 52 32% | 42 31% | 8 38% | 6 35% | 20 48% | 17 28% e | 4 27% | 2 25% | 2 11% |
| $30,000 - $39,999 | 19 12% | 17 12% | 1 5% | 5 29% | 8 19% | 3 5% e | 0 0% | 1 13% | 2 11% |
| less than $30,000 | 3 2% | 3 2% | 0 0% | 2 12% | 1 2% | 0 0% | 0 0% | 0 0% | 0 0% |
| mean (thousands): | $50.8 | $50.7 | $51.9 | $43.3 | $47.6 | $52.1 | $55.0 | $54.1 | $55.5 |
| standard error: | $0.9 | $1.1 | $2.0 | $3.3 | $2.1 | $1.3 | $2.2 | $4.5 | $2.8 |
| 75th percentile: | $60.0 | $60.0 | $60.0 | $50.0 | $55.0 | $56.5 | $60.0 | $67.5 | $65.0 |
| 50th percentile (median): | $50.0 | $50.0 | $52.0 | $41.6 | $45.0 | $52.0 | $60.0 | $55.0 | $57.5 |
| 25th percentile: | $42.0 | $42.0 | $45.0 | $34.3 | $40.0 | $45.0 | $45.0 | $41.4 | $48.8 |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 051  page 1

**Paralegals/Legal Assistants:  Base Salary by Years of Experience:  10 - 14**

*21.  What was the most common annual base salary of paralegals/legal assistants at your office location in 2016 by years of experience?*

| | TOTAL | POSITION/AFFILIATION private | public | ------------------# OF ATTORNEYS AT ORGANIZATION-------------------- 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
|---|---|---|---|---|---|---|---|---|---|
| | a | b | c | d | e | f | g | h | i |
| **10 - 14** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 341 32% | 290 35% | 34 19% b | 73 39% | 96 41% | 95 30% de | 25 27% e | 8 16% def | 28 24% de |
| no answer | 567 53% | 409 49% | 130 71% b | 95 51% | 107 46% | 156 48% | 53 58% | 34 68% def | 75 65% def |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 154 100% | 131 100% | 19 100% | 18 100% | 29 100% | 71 100% | 13 100% | 8 100% | 12 100% |
| $80,000 or more | 7 5% | 7 5% | 0 0% | 0 0% | 2 7% | 5 7% | 0 0% | 0 0% | 0 0% |
| $70,000 - $79,999 | 23 15% | 19 15% | 3 16% | 4 22% | 0 0% | 9 13% | 3 23% | 3 38% | 3 25% |
| $60,000 - $69,999 | 46 30% | 36 27% | 10 53% | 0 0% | 7 24% | 27 38% | 6 46% | 2 25% | 4 33% |
| $50,000 - $59,999 | 35 23% | 31 24% | 4 21% | 5 28% | 5 17% | 17 24% | 2 15% | 0 0% | 5 42% |
| $40,000 - $49,999 | 32 21% | 28 21% | 2 11% | 3 17% | 14 48% | 10 14% | 2 15% | 2 25% | 0 0% |
| $30,000 - $39,999 | 10 6% | 9 7% | 0 0% | 5 28% | 1 3% | 3 4% | 0 0% | 1 13% | 0 0% |
| less than $30,000 | 1 1% | 1 1% | 0 0% | 1 6% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| mean (thousands): standard error: | $57.4 $1.3 | $57.4 $1.4 | $59.5 $2.1 | $48.6 $4.0 | $55.4 $4.0 | $59.6 $1.7 | $60.1 $2.8 | $60.1 $6.3 | $60.1 $2.4 |
| 75th percentile: 50th percentile (median): 25th percentile: | $65.0 $58.0 $47.0 | $65.0 $55.0 $47.0 | $65.0 $60.0 $51.0 | $60.0 $47.0 $34.1 | $62.5 $48.0 $45.0 | $65.0 $60.0 $50.0 | $67.5 $61.0 $52.5 | $73.8 $65.0 $40.3 | $68.1 $60.0 $51.3 |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

**2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables**

TABLE 052  page 1

**Paralegals/Legal Assistants:  Base Salary by Years of Experience:  15 - 19**

*21.  What was the most common annual __base salary__ of __paralegals/legal assistants__ at your office location in 2016 by years of experience?*

| | TOTAL | POSITION/AFFILIATION | | # OF ATTORNEYS AT ORGANIZATION | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
| | a | b | c | d | e | f | g | h | i |
| **15 - 19** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 371 35% | 325 39% | 31 17% b | 70 38% | 104 45% | 119 37% | 27 30% e | 7 14% defg | 27 23% def |
| no answer | 576 54% | 411 50% | 137 75% b | 94 51% | 110 47% | 162 50% | 52 57% | 35 70% def | 76 66% def |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience  level in 2016 answering  (fill-in answers) | 115 100% | 94 100% | 15 100% | 22 100% | 18 100% | 41 100% | 12 100% | 8 100% | 12 100% |
| $80,000 or more | 13 11% | 11 12% | 1 7% | 0 0% | 2 11% | 4 10% | 2 17% | 3 38% | 2 17% |
| $70,000 - $79,999 | 24 21% | 19 20% | 4 27% | 1 5% | 4 22% | 12 29% | 5 42% | 1 13% | 1 8% |
| $60,000 - $69,999 | 31 27% | 24 26% | 6 40% | 4 18% | 1 6% | 15 37% | 3 25% | 1 13% | 6 50% |
| $50,000 - $59,999 | 26 23% | 23 24% | 3 20% | 7 32% | 6 33% | 7 17% | 2 17% | 1 13% | 2 17% |
| $40,000 - $49,999 | 13 11% | 10 11% | 1 7% | 6 27% | 3 17% | 2 5% | 0 0% | 1 13% | 1 8% |
| $30,000 - $39,999 | 8 7% | 7 7% | 0 0% | 4 18% | 2 11% | 1 2% | 0 0% | 1 13% | 0 0% |
| less than $30,000 | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| mean (thousands): standard error: | $60.5 $1.3 | $60.4 $1.5 | $63.1 $2.6 | $49.0 $2.3 | $56.7 $3.9 | $64.8 $1.8 | $68.1 $2.9 | $63.3 $6.4 | $64.5 $3.8 |
| 75th percentile: 50th percentile (median): 25th percentile: | $70.0 $62.4 $50.0 | $70.0 $61.2 $50.0 | $70.0 $65.0 $55.0 | $56.3 $50.0 $41.5 | $71.3 $52.5 $43.4 | $70.0 $65.0 $57.5 | $71.5 $70.0 $60.0 | $80.0 $67.5 $45.1 | $72.5 $62.7 $56.3 |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

### 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 053  page 1

**Paralegals/Legal Assistants:  Base Salary by Years of Experience:  20 or More**

*21.  What was the most common annual __base salary__ of __paralegals/legal assistants__ at your office location in 2016 by years of experience?*

| | TOTAL | POSITION/AFFILIATION | | ------------# OF ATTORNEYS AT ORGANIZATION------------------ | | | | | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
| | a | b | c | d | e | f | g | h | i |
| **20 OR MORE** | | | | | | | | | |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| did not have a paralegal/legal assistant at this experience level in 2016 | 375 35% | 326 39% | 32 17% b | 68 37% | 90 39% | 134 42% | 33 36% | 9 18% defg | 26 23% defg |
| no answer | 554 52% | 398 48% | 128 70% b | 97 52% | 106 46% | 153 48% | 44 48% | 35 70% defg | 76 66% defg |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had a paralegal/ legal assistant at this experience level in 2016 answering  (fill-in answers) | 133 100% | 106 100% | 23 100% | 21 100% | 36 100% | 35 100% | 14 100% | 6 100% | 13 100% |
| $80,000 or more | 34 26% | 27 25% | 6 26% | 1 5% | 8 22% | 12 34% | 3 21% | 3 50% | 5 38% |
| $70,000 - $79,999 | 21 16% | 17 16% | 4 17% | 1 5% | 5 14% | 4 11% | 6 43% | 1 17% | 3 23% |
| $60,000 - $69,999 | 28 21% | 20 19% | 5 22% | 3 14% | 9 25% | 6 17% | 5 36% | 1 17% | 3 23% |
| $50,000 - $59,999 | 28 21% | 24 23% | 4 17% | 7 33% | 5 14% | 12 34% e | 0 0% | 0 0% | 2 15% |
| $40,000 - $49,999 | 16 12% | 13 12% | 3 13% | 5 24% | 7 19% | 1 3% e | 0 0% | 1 17% | 0 0% |
| $30,000 - $39,999 | 3 2% | 3 3% | 0 0% | 1 5% | 2 6% | 0 0% | 0 0% | 0 0% | 0 0% |
| less than $30,000 | 3 2% | 2 2% | 1 4% | 3 14% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| mean (thousands): | $65.8 | $65.2 | $67.6 | $48.7 | $63.4 | $70.9 | $72.0 | $85.4 | $73.4 |
| standard error: | $1.9 | $2.0 | $5.5 | $3.5 | $3.2 | $3.7 | $2.2 | $16.9 | $4.6 |
| 75th percentile: | $80.0 | $80.0 | $80.0 | $58.0 | $75.0 | $80.0 | $76.3 | $102.8 | $87.5 |
| 50th percentile (median): | $65.0 | $65.0 | $62.4 | $50.0 | $61.0 | $65.0 | $72.5 | $77.5 | $70.0 |
| 25th percentile: | $50.0 | $50.0 | $50.0 | $41.0 | $46.3 | $55.0 | $65.0 | $60.0 | $60.0 |

Columns tested at 95% significance level:  bc  defghi  jk



# Colorado Bar Association

## 2017 Economics of Law Practice Survey:  Cross-tabulated Data Tables

TABLE 054  page 1

**Paralegals/Legal Assistants:  Additional Cash Compensation Eligible to Receive**

*22. Whether or not they received any, what other types of additional cash compensation were paralegals/legal assistants at your office location __eligible__ to receive in 2016 beyond their annual base salary?*

| | TOTAL | POSITION/AFFILIATION | | ----------------# OF ATTORNEYS AT ORGANIZATION---------------- | | | | | |
| | | private | public | 1 | 2 - 4 | 5 - 19 | 20 - 49 | 50 -99 | 100+ |
| | a | b | c | d | e | f | g | h | i |
| base:  those who were licensed to practice law in Colorado in 2016 and whose office location had paralegals/ legal assistants (multiple answers) | 1062 100% | 830 100% | 183 100% | 186 100% | 232 100% | 322 100% | 91 100% | 50 100% | 115 100% |
| bonuses | 405 38% | 377 45% | 13 7% b | 61 33% | 118 51% d | 151 47% d | 35 38% e | 5 10% defg | 22 19% defg |
| 401(k) contributions from employer/firm | 354 33% | 292 35% | 52 28% | 23 12% | 69 30% d | 153 48% de | 45 49% de | 16 32% dfg | 28 24% dfg |
| education reimbursement | 170 16% | 125 15% | 43 23% b | 14 8% | 39 17% d | 63 20% d | 21 23% d | 8 16% | 16 14% |
| dues for other professional organizations | 125 12% | 104 13% | 18 10% | 3 2% | 32 14% d | 53 16% d | 17 19% d | 5 10% | 10 9% dfg |
| profit sharing | 68 6% | 67 8% | 0 0% b | 3 2% | 17 7% d | 39 12% f | 4 4% | 4 8% | 0 0% efgh |
| CBA dues | 30 3% | 25 3% | 2 1% | 1 1% | 9 4% d | 13 4% d | 3 3% | 0 0% | 2 2% |
| other | 74 7% | 51 6% | 21 11% b | 8 4% | 14 6% | 29 9% d | 6 7% | 2 4% | 11 10% |
| indicated at least one | 604 57% | 486 59% | 94 51% | 79 42% | 145 63% d | 219 68% d | 58 64% d | 25 50% f | 50 43% efg |
| none | 221 21% | 171 21% | 39 21% | 85 46% cde | 57 25% d | 30 9% de | 14 15% d | 4 8% de | 19 17% df |
| no answer | 237 22% | 173 21% | 50 27% | 22 12% | 30 13% | 73 23% de | 19 21% d | 21 42% defg | 46 40% defg |

Columns tested at 95% significance level:  bc  defghi  jk

